PSJ13 Exh 2

(HBC_MDL00189212)

(Native Image)

| BUYER_DEA_NO | BUYER_NAME | BUYER_ADDRESS1 | BUYER_ADDRESS2 | BUYER_CITY | BUYER_STATE | BUYER_ZIP | NDC | DRUG_NME | DRUG_QTY | UNIT | STRENGTH | TRANSACTION_DATE | DOSAGE_UNIT | US_DRUG_SCHD_CD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2108 | 50 West Bridge St | | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/10/2011 00:00:0 | 5-1.5/5 | 3 |
| | 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/12/2011 00:00:0 | 5-1.5/5 | 3 |
| | 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/27/2011 00:00:0 | 5-1.5/5 | 3 |
| | 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/02/2011 00:00:0 | 5-1.5/5 | 3 |
| | 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/13/2011 00:00:0 | 5-1.5/5 | 3 |
| | 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/15/2011 00:00:0 | 5-1.5/5 | 3 |
| | 2108 | 50 West Bridge St | | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/14/2011 00:00:0 | 5-1.5/5 | 3 |
| | 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/21/2011 00:00:0 | 5-1.5/5 | 3 |
| | 2108 | 50 West Bridge St | | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/27/2011 00:00:0 | 5-1.5/5 | 3 |
| | 201 | 34310 Aurora Road | | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/19/2011 00:00:0 | 5-1.5/5 | 3 |
| | 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/27/2011 00:00:0 | 5-1.5/5 | 3 |
| | 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/08/2011 00:00:0 | 5-1.5/5 | 3 |
| | 2108 | 50 West Bridge St | | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/25/2011 00:00:0 | 5-1.5/5 | 3 |
| | 2108 | 50 West Bridge St | | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/11/2011 00:00:0 | 5-1.5/5 | 3 |
| | 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/21/2011 00:00:0 | 5-1.5/5 | 3 |
| | 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/17/2011 00:00:0 | 5-1.5/5 | 3 |
| | 201 | 34310 Aurora Road | | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/13/2011 00:00:0 | 5-1.5/5 | 3 |
| | 4009 | 1825 Snow Road | | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/09/2011 00:00:0 | 5-1.5/5 | 3 |
| | 201 | 34310 Aurora Road | | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/01/2011 00:00:0 | 5-1.5/5 | 3 |
| | 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/23/2011 00:00:0 | 5-1.5/5 | 3 |
| | 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/07/2011 00:00:0 | 5-1.5/5 | 3 |
| | 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/05/2011 00:00:0 | 5-1.5/5 | 3 |
| | 4009 | 1825 Snow Road | | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/04/2012 00:00:0 | 5-1.5/5 | 3 |
| | 201 | 34310 Aurora Road | | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/09/2012 00:00:0 | 5-1.5/5 | 3 |
| | 2108 | 50 West Bridge St | | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/05/2012 00:00:0 | 5-1.5/5 | 3 |
| | 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/13/2012 00:00:0 | 5-1.5/5 | 3 |
| | 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/27/2012 00:00:0 | 5-1.5/5 | 3 |
| | 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 01/30/2012 00:00:0 | 5-1.5/5 | 3 |
| | 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/30/2012 00:00:0 | 5-1.5/5 | 3 |
| | 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/15/2012 00:00:0 | 5-1.5/5 | 3 |
| | 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/13/2012 00:00:0 | 5-1.5/5 | 3 |
| | 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/24/2012 00:00:0 | 5-1.5/5 | 3 |
| | 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/06/2012 00:00:0 | 5-1.5/5 | 3 |
| | 201 | 34310 Aurora Road | | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/01/2011 00:00:0 | 5-1.5/5 | 3 |
| | 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/25/2011 00:00:0 | 5-1.5/5 | 3 |
| | 2108 | 50 West Bridge St | | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/25/2011 00:00:0 | 5-1.5/5 | 3 |
| | 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/18/2011 00:00:0 | 5-1.5/5 | 3 |
| | 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/18/2011 00:00:0 | 5-1.5/5 | 3 |
| | 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/09/2011 00:00:0 | 5-1.5/5 | 3 |
| | 201 | 34310 Aurora Road | | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/26/2011 00:00:0 | 5-1.5/5 | 3 |
| | 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/26/2011 00:00:0 | 5-1.5/5 | 3 |
| | 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 03/08/2012 00:00:0 | 5-1.5/5 | 3 |
| | 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/09/2012 00:00:0 | 5-1.5/5 | 3 |
| | 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/15/2012 00:00:0 | 5-1.5/5 | 3 |
| | 201 | 34310 Aurora Road | | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/25/2012 00:00:0 | 5-1.5/5 | 3 |
| | 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/13/2012 00:00:0 | 5-1.5/5 | 3 |
| | 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/07/2012 00:00:0 | 5-1.5/5 | 3 |
| | 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/19/2012 00:00:0 | 5-1.5/5 | 3 |
| | 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/25/2012 00:00:0 | 5-1.5/5 | 3 |
| | 6414 | 5321 Warrensville Road | | Maple Heights | OH | 44137 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/13/2012 00:00:0 | 5-1.5/5 | 3 |
| | 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/06/2012 00:00:0 | 5-1.5/5 | 3 |
| | 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/18/2011 00:00:0 | 5-1.5/5 | 3 |
| | 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/20/2011 00:00:0 | 5-1.5/5 | 3 |
| | 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/28/2011 00:00:0 | 5-1.5/5 | 3 |
| | 4009 | 1825 Snow Road | | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/13/2011 00:00:0 | 5-1.5/5 | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/19/2011 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/13/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/08/2011 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/09/2011 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/15/2011 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/14/2011 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/29/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/19/2011 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/09/2012 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/08/2012 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/26/2011 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/20/2012 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/14/2012 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/13/2012 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/18/2012 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 10/02/2012 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/02/2012 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/12/2012 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/30/2012 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/03/2012 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/16/2012 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/08/2012 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/21/2012 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/09/2012 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/18/2012 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/13/2013 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 03/21/2013 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/06/2013 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/12/2013 00:00:0 | 5-1.5/5 | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/22/2013 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/02/2013 00:00:0 | 5-1.5/5 | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/29/2013 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 04/08/2013 00:00:0 | 10-8MG/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 04/11/2013 00:00:0 | 10-8MG/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 06/05/2013 00:00:0 | 10-8MG/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 06/19/2014 00:00:0 | 10-8MG/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 08/24/2014 00:00:0 | 10-8MG/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 03/09/2014 00:00:0 | 10-8MG/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 03/17/2013 00:00:0 | 10-8MG/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 05/24/2013 00:00:0 | 10-8MG/5 | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 04/11/2014 00:00:0 | 10-8MG/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 07/06/2013 00:00:0 | 10-8MG/5 | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 08/20/2014 00:00:0 | 10-8MG/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 06/27/2013 00:00:0 | 10-8MG/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 12/11/2013 00:00:0 | 10-8MG/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 04/21/2014 00:00:0 | 10-8MG/5 | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 2 | 473 | 10-8MG/5 | 02/17/2014 00:00:0 | 10-8MG/5 | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 08/19/2014 00:00:0 | 10-8MG/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 01/02/2014 00:00:0 | 10-8MG/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 08/11/2014 00:00:0 | 10-8MG/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 05/06/2013 00:00:0 | 10-8MG/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 04/14/2013 00:00:0 | 10-8MG/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 07/10/2013 00:00:0 | 10-8MG/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 07/12/2013 00:00:0 | 10-8MG/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/19/2011 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/29/2011 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/19/2011 00:00:0 | 5-1.5/5 | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/05/2011 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/05/2011 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/18/2011 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/26/2011 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/02/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 3 | 473 | 5-1.5/5 | 11/07/2011 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/06/2011 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/15/2011 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/11/2011 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/12/2011 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/13/2011 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/22/2011 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/14/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/16/2011 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/26/2011 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/27/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/15/2012 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/18/2012 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/10/2012 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/08/2012 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/26/2012 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/04/2012 00:00:0 | 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/29/2011 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/13/2011 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/25/2011 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/24/2011 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/12/2011 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/06/2011 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/05/2011 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/01/2011 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/19/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/27/2012 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/12/2012 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/18/2012 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/25/2012 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/02/2012 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/10/2012 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/20/2012 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/29/2012 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/02/2012 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/02/2012 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/12/2011 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/08/2011 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/28/2011 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/18/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/13/2011 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/18/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/23/2011 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/29/2011 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/29/2011 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/04/2011 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/13/2011 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/17/2012 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/28/2012 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/15/2012 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/29/2012 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/10/2012 00:00:0 | 5-1.5/5 | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| No | Address | City | State | Zip | NDC | Description | Qty | Pkg | Strength | Date | Strength2 | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | | 473 | 5-1.5/5 | 10/29/2012 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/21/2012 00:00:0 | 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/06/2012 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/20/2012 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/13/2012 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/15/2012 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/05/2013 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/30/2013 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/12/2013 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 04/03/2013 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/29/2013 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/05/2013 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 08/19/2013 00:00:0 | 10-8MG/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 12/04/2013 00:00:0 | 10-8MG/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 06/06/2013 00:00:0 | 10-8MG/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 07/18/2013 00:00:0 | 10-8MG/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 05/29/2013 00:00:0 | 10-8MG/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 12/18/2013 00:00:0 | 10-8MG/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 10/29/2013 00:00:0 | 10-8MG/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 2 | 473 | 10-8MG/5 | 01/14/2014 00:00:0 | 10-8MG/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 02/20/2014 00:00:0 | 10-8MG/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 11/09/2013 00:00:0 | 10-8MG/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 11/01/2010 00:00:0 | 10-8MG/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 12/19/2013 00:00:0 | 10-8MG/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 07/29/2013 00:00:0 | 10-8MG/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 07/23/2014 00:00:0 | 10-8MG/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 10/30/2013 00:00:0 | 10-8MG/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 11/08/2013 00:00:0 | 10-8MG/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 05/08/2014 00:00:0 | 10-8MG/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 04/27/2014 00:00:0 | 10-8MG/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 02/13/2014 00:00:0 | 10-8MG/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 03/09/2014 00:00:0 | 10-8MG/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 03/28/2013 00:00:0 | 10-8MG/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 03/06/2013 00:00:0 | 10-8MG/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 04/01/2013 00:00:0 | 10-8MG/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 04/08/2013 00:00:0 | 10-8MG/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 06/13/2013 00:00:0 | 10-8MG/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 11/27/2013 00:00:0 | 10-8MG/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 09/13/2013 00:00:0 | 10-8MG/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 01/16/2014 00:00:0 | 10-8MG/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 03/28/2014 00:00:0 | 10-8MG/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 08/17/2014 00:00:0 | 10-8MG/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 06/24/2014 00:00:0 | 10-8MG/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 05/08/2014 00:00:0 | 10-8MG/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 10/30/2013 00:00:0 | 10-8MG/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 04/10/2013 00:00:0 | 10-8MG/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 12/17/2013 00:00:0 | 10-8MG/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 06/03/2014 00:00:0 | 10-8MG/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 11/27/2013 00:00:0 | 10-8MG/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 2 | 115 | 10-8MG/5 | 06/08/2016 00:00:0 | 10-8MG/5 | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 01/22/2014 00:00:0 | 10-8MG/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 08/06/2014 00:00:0 | 10-8MG/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 04/17/2014 00:00:0 | 10-8MG/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 12/09/2013 00:00:0 | 10-8MG/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 49884023533 | HYD POL/CPM 10-8/5M SUS PARP | 1 | 473 | 10-8MG/5 | 03/14/2014 00:00:0 | 10-8MG/5 | 3 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 2 | 115 | 10-8MG/5 | 12/09/2017 00:00:0 | 10-8MG/5 | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 2 | 115 | 10-8MG/5 | 04/18/2016 00:00:0 | 10-8MG/5 | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 62175049064 | HYD POL/CPM 10-8/8M LIQ KREM | 1 | 115 | 10-8MG/5 | 11/12/2016 00:00:0 | 10-8MG/5 | 2 |
| 4086 | 15919 Pearl Road | | Strongsville | OH | 44136 | 62175049064 | HYD POL/CPM 10-8/8M LIQ KREM | 1 | 115 | 10-8MG/5 | 03/24/2016 00:00:0 | 10-8MG/5 | 2 |
| 4086 | 15919 Pearl Road | | Strongsville | OH | 44136 | 62175049064 | HYD POL/CPM 10-8/8M LIQ KREM | 1 | 115 | 10-8MG/5 | 11/26/2016 00:00:0 | 10-8MG/5 | 2 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 62175049064 | HYD POL/CPM 10-8/8M LIQ KREM | 1 | 115 | 10-8MG/5 | 03/10/2017 00:00:0 | 10-8MG/5 | 2 |
| 4086 | 15919 Pearl Road | | Strongsville | OH | 44136 | 62175049064 | HYD POL/CPM 10-8/8M LIQ KREM | 2 | 115 | 10-8MG/5 | 12/06/2016 00:00:0 | 10-8MG/5 | 2 |
| 4086 | 15919 Pearl Road | | Strongsville | OH | 44136 | 62175049064 | HYD POL/CPM 10-8/8M LIQ KREM | 2 | 115 | 10-8MG/5 | 08/24/2016 00:00:0 | 10-8MG/5 | 2 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 62175049064 | HYD POL/CPM 10-8/8M LIQ KREM | 1 | 115 | 10-8MG/5 | 05/22/2018 00:00:0 | 10-8MG/5 | 2 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 62175049064 | HYD POL/CPM 10-8/8M LIQ KREM | 2 | 115 | 10-8MG/5 | 03/25/2016 00:00:0 | 10-8MG/5 | 2 |
| 4086 | 15919 Pearl Road | | Strongsville | OH | 44136 | 62175049064 | HYD POL/CPM 10-8/8M LIQ KREM | 1 | 115 | 10-8MG/5 | 10/20/2017 00:00:0 | 10-8MG/5 | 2 |
| 6414 | 5321 Warrensville Road | | Maple Heights | OH | 44137 | 62175049064 | HYD POL/CPM 10-8/8M LIQ KREM | 2 | 115 | 10-8MG/5 | 10/21/2016 00:00:0 | 10-8MG/5 | 2 |
| 4086 | 15919 Pearl Road | | Strongsville | OH | 44136 | 62175049064 | HYD POL/CPM 10-8/8M LIQ KREM | 3 | 115 | 10-8MG/5 | 01/10/2017 00:00:0 | 10-8MG/5 | 2 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 62175049064 | HYD POL/CPM 10-8/8M LIQ KREM | 1 | 115 | 10-8MG/5 | 04/27/2016 00:00:0 | 10-8MG/5 | 2 |
| 4086 | 15919 Pearl Road | | Strongsville | OH | 44136 | 62175049064 | HYD POL/CPM 10-8/8M LIQ KREM | 1 | 115 | 10-8MG/5 | 05/17/2017 00:00:0 | 10-8MG/5 | 2 |
| 4086 | 15919 Pearl Road | | Strongsville | OH | 44136 | 62175049064 | HYD POL/CPM 10-8/8M LIQ KREM | 3 | 115 | 10-8MG/5 | 01/05/2017 00:00:0 | 10-8MG/5 | 2 |
| 4086 | 15919 Pearl Road | | Strongsville | OH | 44136 | 62175049064 | HYD POL/CPM 10-8/8M LIQ KREM | 2 | 115 | 10-8MG/5 | 02/17/2017 00:00:0 | 10-8MG/5 | 2 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 62175049064 | HYD POL/CPM 10-8/8M LIQ KREM | 1 | 115 | 10-8MG/5 | 05/13/2017 00:00:0 | 10-8MG/5 | 2 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 62175049064 | HYD POL/CPM 10-8/8M LIQ KREM | 2 | 115 | 10-8MG/5 | 05/05/2016 00:00:0 | 10-8MG/5 | 2 |
| 4086 | 15919 Pearl Road | | Strongsville | OH | 44136 | 62175049064 | HYD POL/CPM 10-8/8M LIQ KREM | 1 | 115 | 10-8MG/5 | 04/26/2017 00:00:0 | 10-8MG/5 | 2 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 62175049064 | HYD POL/CPM 10-8/8M LIQ KREM | 1 | 115 | 10-8MG/5 | 11/16/2017 00:00:0 | 10-8MG/5 | 2 |
| 4087 | 11501 Buckeye Road | | Cleveland | OH | 44104 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 11/03/2010 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 11/10/2010 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 11/10/2010 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 11/05/2010 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 11/16/2010 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 11/04/2010 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/28/2010 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/01/2010 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/28/2010 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 01/18/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 01/12/2011 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/15/2011 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/05/2011 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/01/2011 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/04/2011 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/11/2011 00:00:0 | 5-1.5/5 | 3 |
| 6414 | 5321 Warrensville Road | | Maple Heights | OH | 44137 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/09/2011 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/20/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/06/2011 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/13/2011 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | | Solon | OH | 44139 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/03/2011 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/19/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/25/2011 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/22/2011 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/10/2011 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | | Solon | OH | 44139 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/12/2011 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/12/2011 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/06/2011 00:00:0 | 5-1.5/5 | 3 |
| 6414 | 5321 Warrensville Road | | Maple Heights | OH | 44137 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/10/2011 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 2 | 473 | 5-1.5/5 | 04/29/2014 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/30/2014 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 05/01/2014 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 08/31/2014 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 06/01/2014 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 06/23/2014 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 09/12/2014 00:00:0 | 5-1.5/5 | 3 |
| 228 | 34310 Aurora Road | | Solon | OH | 44139 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 09/07/2014 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 2 | 473 | 5-1.5/5 | 05/27/2010 00:00:0 | 5-1.5/5 | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 05/30/2010 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 06/11/2010 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 07/14/2010 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 08/26/2010 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/26/2013 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/30/2012 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/19/2012 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/22/2012 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/23/2013 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/07/2013 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/10/2013 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/21/2013 00:00:0 | 5-1.5/5 | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/15/2013 00:00:0 | 5-1.5/5 | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/17/2013 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/01/2013 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/19/2013 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/26/2013 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/04/2013 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/16/2013 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/17/2014 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/21/2013 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 04/21/2013 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/17/2013 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/06/2013 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/15/2013 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 06/04/2013 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/06/2013 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/02/2013 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/25/2013 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/12/2012 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/24/2012 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/01/2012 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/14/2012 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/18/2012 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/14/2012 00:00:0 | 5-1.5/5 | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/25/2012 00:00:0 | 5-1.5/5 | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/05/2012 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/24/2012 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/13/2012 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/04/2012 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/30/2012 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/12/2012 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/24/2012 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/25/2012 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/29/2012 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 1 | 115 | 10-8MG/5 | 02/06/2018 00:00:0 | 10-8MG/5 | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 1 | 115 | 10-8MG/5 | 04/19/2017 00:00:0 | 10-8MG/5 | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 2 | 115 | 10-8MG/5 | 06/06/2016 00:00:0 | 10-8MG/5 | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 1 | 115 | 10-8MG/5 | 05/01/2018 00:00:0 | 10-8MG/5 | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 1 | 115 | 10-8MG/5 | 03/03/2018 00:00:0 | 10-8MG/5 | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 1 | 115 | 10-8MG/5 | 12/22/2017 00:00:0 | 10-8MG/5 | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 62175049064 | HYD POL/CPM 10-8/5M LIQ KREM | 3 | 115 | 10-8MG/5 | 01/05/2017 00:00:0 | 10-8MG/5 | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 10/21/2010 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 11/23/2010 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 11/24/2010 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 11/10/2010 00:00:0 | 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 01/16/2011 00:00:0 | 5-1.5/5 | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | NDC | Drug | Qty | Code | Dose | Date | Dose | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 01/05/2011 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 01/12/2011 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 01/21/2011 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/18/2011 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 02/01/2011 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/15/2011 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 02/20/2011 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 2 | 473 | 5-1.5/5 | 02/22/2011 00:00:0 | 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/11/2011 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/27/2011 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 2 | 473 | 5-1.5/5 | 04/17/2011 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/06/2011 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/20/2011 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 07/17/2014 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 3 | 473 | 5-1.5/5 | 07/18/2014 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 06/05/2014 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 09/07/2014 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 06/27/2010 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 07/02/2010 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/13/2013 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/28/2012 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/08/2013 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/23/2013 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/17/2013 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/30/2013 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/15/2013 00:00:0 | 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/27/2013 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/15/2013 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/01/2013 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/22/2013 00:00:0 | 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/04/2013 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/31/2013 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/07/2014 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/15/2014 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/16/2014 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/23/2014 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/14/2014 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/16/2013 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/20/2013 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/22/2013 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/20/2013 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/16/2013 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/09/2013 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/23/2013 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/04/2012 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/10/2012 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/08/2012 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/21/2012 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/19/2012 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/13/2012 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/24/2012 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/24/2012 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/19/2012 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/18/2016 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/16/2013 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/31/2013 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/31/2012 00:00:0 | 5-1.5/5 | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | | 473 | 5-1.5/5 | 12/31/2012 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/09/2013 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/30/2013 00:00:0 | 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/09/2013 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/15/2013 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/14/2013 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/07/2013 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/09/2013 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/31/2011 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/30/2012 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/25/2013 00:00:0 | 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/09/2013 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/26/2013 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/03/2014 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/09/2014 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/22/2012 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/02/2012 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/03/2012 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/27/2012 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/30/2012 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/10/2012 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/07/2012 00:00:0 | 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/18/2012 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/27/2012 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/22/2012 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/15/2012 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/12/2012 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/08/2012 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/25/2012 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/06/2012 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/14/2012 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/20/2012 00:00:0 | 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/16/2012 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/10/2012 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/29/2012 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/24/2012 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/26/2014 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/23/2014 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/06/2014 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/18/2012 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/21/2012 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 09/05/2010 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/29/2012 00:00:0 | 5-1.5/5 | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/28/2013 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/09/2013 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/10/2013 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/16/2013 00:00:0 | 5-1.5/5 | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/23/2013 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/08/2013 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 06/14/2013 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/03/2013 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/25/2013 00:00:0 | 5-1.5/5 | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 08/22/2013 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/27/2013 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/14/2013 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 11/26/2013 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/21/2013 00:00:0 | 5-1.5/5 | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/26/2013 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/18/2013 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/27/2013 00:00:0 | 5-1.5/5 | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/01/2013 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/07/2014 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/11/2012 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/22/2012 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/26/2012 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/25/2012 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/29/2012 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/21/2012 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/06/2012 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/09/2012 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/24/2012 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/02/2012 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/14/2012 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/26/2012 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/10/2012 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/09/2012 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/26/2012 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/01/2014 00:00:0 | 5-1.5/5 | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/17/2014 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/19/2012 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/09/2012 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 08/29/2010 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 08/12/2010 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 09/21/2010 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 09/21/2010 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 09/19/2010 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 09/08/2010 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 10/01/2010 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 10/13/2010 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 09/24/2010 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 10/29/2010 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 10/19/2010 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 10/29/2010 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 11/11/2010 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 12/12/2010 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 12/03/2010 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 11/21/2010 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 12/14/2010 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 12/30/2010 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 01/09/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 01/18/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/11/2011 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/01/2010 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/13/2011 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 02/05/2011 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/20/2011 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 02/10/2011 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 02/20/2011 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 02/05/2010 00:00:0 | 5-1.5/5 | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/09/2011 00:00:0 | 5-1.5/5 | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/03/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/23/2011 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/23/2011 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/11/2011 00:00:0 | 5-1.5/5 | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/07/2011 00:00:0 | 5-1.5/5 | | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 05/18/2010 00:00:0 | 5-1.5/5 | | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 05/25/2010 00:00:0 | 5-1.5/5 | | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 05/28/2010 00:00:0 | 5-1.5/5 | | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 05/25/2010 00:00:0 | 5-1.5/5 | | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 06/25/2010 00:00:0 | 5-1.5/5 | | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 07/01/2010 00:00:0 | 5-1.5/5 | | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 07/30/2010 00:00:0 | 5-1.5/5 | | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 08/30/2010 00:00:0 | 5-1.5/5 | | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 09/09/2010 00:00:0 | 5-1.5/5 | | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 09/16/2010 00:00:0 | 5-1.5/5 | | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 09/12/2010 00:00:0 | 5-1.5/5 | | 3 |
| 201 | 34310 Aurora Road | | Solon | OH | 44139 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 09/16/2010 00:00:0 | 5-1.5/5 | | 3 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 10/10/2010 00:00:0 | 5-1.5/5 | | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 10/10/2010 00:00:0 | 5-1.5/5 | | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 10/04/2010 00:00:0 | 5-1.5/5 | | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 08/06/2010 00:00:0 | 5-1.5/5 | | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 07/27/2010 00:00:0 | 5-1.5/5 | | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 09/22/2010 00:00:0 | 5-1.5/5 | | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 10/01/2010 00:00:0 | 5-1.5/5 | | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 10/13/2010 00:00:0 | 5-1.5/5 | | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 09/28/2010 00:00:0 | 5-1.5/5 | | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 10/21/2010 00:00:0 | 5-1.5/5 | | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 10/28/2010 00:00:0 | 5-1.5/5 | | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 11/28/2010 00:00:0 | 5-1.5/5 | | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/16/2010 00:00:0 | 5-1.5/5 | | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 2 | 473 | 5-1.5/5 | 01/09/2011 00:00:0 | 5-1.5/5 | | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 2 | 473 | 5-1.5/5 | 01/07/2011 00:00:0 | 5-1.5/5 | | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 01/26/2011 00:00:0 | 5-1.5/5 | | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 2 | 473 | 5-1.5/5 | 01/26/2011 00:00:0 | 5-1.5/5 | | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 01/21/2011 00:00:0 | 5-1.5/5 | | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/22/2011 00:00:0 | 5-1.5/5 | | 3 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/01/2011 00:00:0 | 5-1.5/5 | | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/20/2011 00:00:0 | 5-1.5/5 | | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/08/2011 00:00:0 | 5-1.5/5 | | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/17/2011 00:00:0 | 5-1.5/5 | | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/09/2011 00:00:0 | 5-1.5/5 | | 3 |
| 4087 | 11501 Buckeye Road | | Cleveland | OH | 44104 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/06/2011 00:00:0 | 5-1.5/5 | | 3 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/24/2011 00:00:0 | 5-1.5/5 | | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 08/08/2010 00:00:0 | 5-1.5/5 | | 3 |
| 5830 | 24601 Chagrin Blvd. | | Beachwood | OH | 44122 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 09/08/2010 00:00:0 | 5-1.5/5 | | 3 |
| 5830 | 24601 Chagrin Blvd. | | Beachwood | OH | 44122 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 10/03/2010 00:00:0 | 5-1.5/5 | | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 11/10/2010 00:00:0 | 5-1.5/5 | | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/07/2010 00:00:0 | 5-1.5/5 | | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/26/2010 00:00:0 | 5-1.5/5 | | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/19/2010 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/22/2010 00:00:0 | 5-1.5/5 | | 3 |
| 5830 | 24601 Chagrin Blvd. | | Beachwood | OH | 44122 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 01/04/2011 00:00:0 | 5-1.5/5 | | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 01/11/2011 00:00:0 | 5-1.5/5 | | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 01/07/2011 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/10/2010 00:00:0 | 5-1.5/5 | | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/21/2010 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/18/2010 00:00:0 | 5-1.5/5 | | 3 |
| 5830 | 24601 Chagrin Blvd. | | Beachwood | OH | 44122 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/23/2010 00:00:0 | 5-1.5/5 | | 3 |
| 5830 | 24601 Chagrin Blvd. | | Beachwood | OH | 44122 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/07/2010 00:00:0 | 5-1.5/5 | | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/25/2010 00:00:0 | 5-1.5/5 | | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/20/2010 00:00:0 | 5-1.5/5 | | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | | | 473 | 5-1.5/5 | 04/18/2010 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | | 473 | 5-1.5/5 | 03/17/2011 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | | 473 | 5-1.5/5 | 03/17/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | | 473 | 5-1.5/5 | 02/18/2011 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | | 473 | 5-1.5/5 | 02/13/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | | 473 | 5-1.5/5 | 02/13/2011 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | | 473 | 5-1.5/5 | 02/23/2011 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | | 473 | 5-1.5/5 | 02/11/2011 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | | 473 | 5-1.5/5 | 03/08/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | | 473 | 5-1.5/5 | 03/16/2011 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | | 473 | 5-1.5/5 | 03/03/2011 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | | 473 | 5-1.5/5 | 05/12/2010 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | | 473 | 5-1.5/5 | 05/09/2010 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | | 473 | 5-1.5/5 | 05/27/2010 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | | 473 | 5-1.5/5 | 05/20/2010 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | | 473 | 5-1.5/5 | 06/17/2010 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | | 473 | 5-1.5/5 | 09/29/2010 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | | 473 | 5-1.5/5 | 06/29/2010 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | | 473 | 5-1.5/5 | 07/28/2010 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | | 473 | 5-1.5/5 | 09/05/2010 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | | 473 | 5-1.5/5 | 09/22/2010 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | | 473 | 5-1.5/5 | 09/23/2010 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 2 | | 473 | 5-1.5/5 | 09/29/2010 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | | 473 | 5-1.5/5 | 09/29/2010 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | | 473 | 5-1.5/5 | 10/14/2010 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | | 473 | 5-1.5/5 | 10/22/2010 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | | 473 | 5-1.5/5 | 11/18/2010 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | | 473 | 5-1.5/5 | 11/12/2010 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | | 473 | 5-1.5/5 | 12/12/2010 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | | 473 | 5-1.5/5 | 01/18/2011 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | | 473 | 5-1.5/5 | 01/09/2011 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | | 473 | 5-1.5/5 | 01/27/2011 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | | 473 | 5-1.5/5 | 01/28/2011 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | | 473 | 5-1.5/5 | 02/04/2011 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | | 473 | 5-1.5/5 | 02/05/2011 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | | 473 | 5-1.5/5 | 02/22/2011 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | | 473 | 5-1.5/5 | 02/20/2011 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | | 473 | 5-1.5/5 | 03/01/2011 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | | 473 | 5-1.5/5 | 03/04/2011 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | | 473 | 5-1.5/5 | 03/01/2011 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | | 473 | 5-1.5/5 | 04/19/2011 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | | 473 | 5-1.5/5 | 04/17/2011 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | | 473 | 5-1.5/5 | 04/23/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | | 473 | 5-1.5/5 | 03/27/2011 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | | 473 | 5-1.5/5 | 04/05/2011 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | | 473 | 5-1.5/5 | 04/03/2011 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | | 473 | 5-1.5/5 | 04/21/2011 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | | 473 | 5-1.5/5 | 05/13/2014 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | | 473 | 5-1.5/5 | 05/13/2014 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | | 473 | 5-1.5/5 | 07/21/2014 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | | 473 | 5-1.5/5 | 08/04/2014 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | | 473 | 5-1.5/5 | 11/10/2012 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | | 473 | 5-1.5/5 | 12/05/2012 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | | 473 | 5-1.5/5 | 11/29/2012 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | | 473 | 5-1.5/5 | 11/23/2012 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | | 473 | 5-1.5/5 | 12/27/2012 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | | 473 | 5-1.5/5 | 12/29/2012 00:00:0 | 5-1.5/5 | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/24/2012 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/30/2012 00:00:0 | 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 12/27/2012 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/13/2013 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/31/2013 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/31/2013 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/28/2013 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/16/2013 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/30/2013 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/25/2013 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/09/2013 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/15/2013 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/31/2013 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/29/2013 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/20/2013 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/31/2013 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/26/2013 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/02/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/15/2011 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/09/2012 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/17/2012 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 11/21/2012 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/08/2012 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/19/2012 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/03/2012 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/11/2012 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/20/2012 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/20/2012 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/21/2012 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/10/2013 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/07/2013 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/22/2013 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/13/2013 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/18/2013 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/06/2012 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/04/2012 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/18/2012 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 02/21/2011 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Road | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/09/2011 00:00:0 | 5-1.5/5 | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/17/2011 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/01/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/08/2011 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/05/2011 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/12/2011 00:00:0 | 5-1.5/5 | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 05/07/2014 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 3 | 473 | 5-1.5/5 | 07/18/2014 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/25/2014 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 05/05/2014 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 05/02/2014 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 2 | 473 | 5-1.5/5 | 04/29/2014 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 08/05/2014 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Road | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 08/14/2014 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 08/17/2014 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 05/22/2014 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/25/2012 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/13/2012 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/28/2012 00:00:0 | 5-1.5/5 | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store# | Address | City | State | Zip | NDC | Drug | Qty | | Strength | Date | Strength | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | | | 5-1.5/5 | 12/01/2012 00:00:0 | 5-1.5/5 | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/18/2012 00:00:0 | 5-1.5/5 | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/09/2012 00:00:0 | 5-1.5/5 | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/20/2012 00:00:0 | 5-1.5/5 | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 3 | 473 | 5-1.5/5 | 12/26/2012 00:00:0 | 5-1.5/5 | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/30/2012 00:00:0 | 5-1.5/5 | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 01/04/2013 00:00:0 | 5-1.5/5 | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/12/2013 00:00:0 | 5-1.5/5 | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/02/2013 00:00:0 | 5-1.5/5 | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/10/2013 00:00:0 | 5-1.5/5 | | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/10/2013 00:00:0 | 5-1.5/5 | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/29/2013 00:00:0 | 5-1.5/5 | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/18/2013 00:00:0 | 5-1.5/5 | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/29/2013 00:00:0 | 5-1.5/5 | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 01/22/2013 00:00:0 | 5-1.5/5 | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/22/2013 00:00:0 | 5-1.5/5 | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/18/2013 00:00:0 | 5-1.5/5 | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/31/2012 00:00:0 | 5-1.5/5 | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/26/2013 00:00:0 | 5-1.5/5 | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/11/2013 00:00:0 | 5-1.5/5 | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/09/2013 00:00:0 | 5-1.5/5 | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/11/2013 00:00:0 | 5-1.5/5 | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/29/2013 00:00:0 | 5-1.5/5 | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/19/2013 00:00:0 | 5-1.5/5 | | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/29/2013 00:00:0 | 5-1.5/5 | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/15/2018 00:00:0 | 5-1.5/5 | | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/03/2001 00:00:0 | 5-1.5/5 | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/06/2011 00:00:0 | 5-1.5/5 | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/02/2011 00:00:0 | 5-1.5/5 | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/01/2011 00:00:0 | 5-1.5/5 | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/02/2011 00:00:0 | 5-1.5/5 | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/29/2011 00:00:0 | 5-1.5/5 | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/22/2011 00:00:0 | 5-1.5/5 | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/05/2011 00:00:0 | 5-1.5/5 | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/26/2011 00:00:0 | 5-1.5/5 | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/10/2011 00:00:0 | 5-1.5/5 | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/26/2011 00:00:0 | 5-1.5/5 | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/17/2012 00:00:0 | 5-1.5/5 | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/14/2012 00:00:0 | 5-1.5/5 | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/25/2012 00:00:0 | 5-1.5/5 | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/21/2012 00:00:0 | 5-1.5/5 | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/28/2012 00:00:0 | 5-1.5/5 | | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/13/2012 00:00:0 | 5-1.5/5 | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/21/2012 00:00:0 | 5-1.5/5 | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/07/2012 00:00:0 | 5-1.5/5 | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/07/2012 00:00:0 | 5-1.5/5 | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 11/27/2012 00:00:0 | 5-1.5/5 | | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/25/2012 00:00:0 | 5-1.5/5 | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/05/2012 00:00:0 | 5-1.5/5 | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/11/2012 00:00:0 | 5-1.5/5 | | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 12/10/2012 00:00:0 | 5-1.5/5 | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/11/2012 00:00:0 | 5-1.5/5 | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/13/2012 00:00:0 | 5-1.5/5 | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/16/2013 00:00:0 | 5-1.5/5 | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/03/2013 00:00:0 | 5-1.5/5 | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 01/02/2013 00:00:0 | 5-1.5/5 | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 01/30/2013 00:00:0 | 5-1.5/5 | | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | | 473 | 5-1.5/5 | 05/13/2012 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/27/2012 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/18/2012 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/11/2012 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/18/2012 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/21/2012 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/12/2012 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/18/2012 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/24/2012 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/29/2012 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/29/2012 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/02/2012 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/27/2012 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/22/2012 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/20/2012 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 01/30/2013 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/28/2013 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/14/2013 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/20/2013 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/05/2013 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/27/2013 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/01/2013 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/29/2013 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/24/2013 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/10/2013 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/05/2013 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/25/2013 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/06/2011 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/03/2012 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 12/14/2012 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/08/2012 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/15/2012 00:00:0 | 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/13/2012 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/22/2012 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/30/2012 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/19/2012 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/06/2012 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/10/2012 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/25/2012 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/09/2012 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/16/2012 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/17/2012 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/08/2013 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 01/07/2013 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 01/20/2013 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 01/29/2013 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/24/2013 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/24/2013 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/29/2013 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 3 | 473 | 5-1.5/5 | 05/08/2011 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 4 | 473 | 5-1.5/5 | 05/09/2011 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/02/2012 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/28/2012 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 05/27/2014 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 06/20/2014 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 08/12/2014 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 08/27/2014 00:00:0 | 5-1.5/5 | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | | 473 | 5-1.5/5 | 09/08/2014 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 07/25/2014 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 06/27/2014 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 09/11/2014 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/28/2014 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/16/2010 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/14/2010 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 2 | 473 | 5-1.5/5 | 03/14/2010 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/10/2010 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/01/2010 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/13/2010 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/18/2010 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/11/2010 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 06/06/2010 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 06/18/2010 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 07/03/2010 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 06/29/2010 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/28/2010 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 2 | 473 | 5-1.5/5 | 03/21/2010 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/13/2010 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/15/2010 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/11/2010 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 2 | 473 | 5-1.5/5 | 04/03/2010 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/01/2010 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/26/2010 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 06/01/2010 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 05/03/2014 00:00:0 | 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | | Beachwood | OH | 44122 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 05/12/2014 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 07/22/2010 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 09/08/2010 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 08/24/2010 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 08/02/2010 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 08/15/2010 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 09/10/2010 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 10/11/2010 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 10/07/2010 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 11/03/2010 00:00:0 | 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | | Beachwood | OH | 44122 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 11/03/2010 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 10/26/2010 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 10/20/2010 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 10/20/2010 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 11/11/2010 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 11/05/2010 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 11/24/2010 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 2 | 473 | 5-1.5/5 | 11/16/2010 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/12/2010 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 11/19/2010 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/02/2010 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/28/2010 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/23/2010 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/27/2010 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/14/2010 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 2 | 473 | 5-1.5/5 | 12/16/2010 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 3 | 473 | 5-1.5/5 | 01/11/2001 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 06/16/2010 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 07/14/2010 00:00:0 | 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | | Beachwood | OH | 44122 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 08/24/2010 00:00:0 | 5-1.5/5 | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | NDC | Drug | Qty | | | Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 09/12/2010 00:00:0 | 5-1.5/5 | | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 09/04/2010 00:00:0 | 5-1.5/5 | | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 10/13/2010 00:00:0 | 5-1.5/5 | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 10/07/2010 00:00:0 | 5-1.5/5 | | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 10/17/2010 00:00:0 | 5-1.5/5 | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 10/27/2010 00:00:0 | 5-1.5/5 | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 11/01/2010 00:00:0 | 5-1.5/5 | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 08/31/2014 00:00:0 | 5-1.5/5 | | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 08/14/2014 00:00:0 | 5-1.5/5 | | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 08/22/2014 00:00:0 | 5-1.5/5 | | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 08/13/2014 00:00:0 | 5-1.5/5 | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 06/03/2014 00:00:0 | 5-1.5/5 | | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 06/23/2014 00:00:0 | 5-1.5/5 | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/18/2010 00:00:0 | 5-1.5/5 | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/21/2010 00:00:0 | 5-1.5/5 | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/09/2010 00:00:0 | 5-1.5/5 | | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/04/2010 00:00:0 | 5-1.5/5 | | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/30/2010 00:00:0 | 5-1.5/5 | | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 05/02/2010 00:00:0 | 5-1.5/5 | | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 05/20/2010 00:00:0 | 5-1.5/5 | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 06/02/2010 00:00:0 | 5-1.5/5 | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 06/08/2010 00:00:0 | 5-1.5/5 | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 2 | 473 | 5-1.5/5 | 12/23/2010 00:00:0 | 5-1.5/5 | | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 01/26/2011 00:00:0 | 5-1.5/5 | | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 01/24/2011 00:00:0 | 5-1.5/5 | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 01/21/2011 00:00:0 | 5-1.5/5 | | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/11/2011 00:00:0 | 5-1.5/5 | | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/03/2013 00:00:0 | 5-1.5/5 | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/30/2012 00:00:0 | 5-1.5/5 | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/14/2012 00:00:0 | 5-1.5/5 | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 12/27/2012 00:00:0 | 5-1.5/5 | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 06/19/2014 00:00:0 | 5-1.5/5 | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 09/03/2014 00:00:0 | 5-1.5/5 | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 08/29/2014 00:00:0 | 5-1.5/5 | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 08/11/2014 00:00:0 | 5-1.5/5 | | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 08/15/2014 00:00:0 | 5-1.5/5 | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 06/23/2014 00:00:0 | 5-1.5/5 | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 09/09/2014 00:00:0 | 5-1.5/5 | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 09/07/2014 00:00:0 | 5-1.5/5 | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 06/02/2014 00:00:0 | 5-1.5/5 | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/09/2010 00:00:0 | 5-1.5/5 | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/24/2010 00:00:0 | 5-1.5/5 | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/11/2010 00:00:0 | 5-1.5/5 | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/10/2010 00:00:0 | 5-1.5/5 | | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/13/2010 00:00:0 | 5-1.5/5 | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/28/2010 00:00:0 | 5-1.5/5 | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/22/2010 00:00:0 | 5-1.5/5 | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 05/18/2010 00:00:0 | 5-1.5/5 | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 06/01/2010 00:00:0 | 5-1.5/5 | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 06/22/2010 00:00:0 | 5-1.5/5 | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 06/29/2010 00:00:0 | 5-1.5/5 | | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/13/2010 00:00:0 | 5-1.5/5 | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/13/2010 00:00:0 | 5-1.5/5 | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 07/30/2014 00:00:0 | 5-1.5/5 | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 07/27/2014 00:00:0 | 5-1.5/5 | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 08/24/2010 00:00:0 | 5-1.5/5 | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 08/20/2010 00:00:0 | 5-1.5/5 | | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 08/15/2010 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | | Solon | OH | 44139 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 08/05/2010 00:00:0 | 5-1.5/5 | 3 |
| 4087 | 11501 Buckeye Road | | Cleveland | OH | 44104 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 09/14/2010 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 09/10/2010 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 09/23/2010 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 09/15/2010 00:00:0 | 5-1.5/5 | 3 |
| 6414 | 5321 Warrensville Road | | Maple Heights | OH | 44137 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 10/05/2010 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 09/28/2010 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 10/10/2010 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 11/15/2010 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 11/27/2010 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | | Solon | OH | 44139 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/10/2010 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/12/2010 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/15/2010 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/22/2010 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/28/2010 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/30/2010 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 06/16/2010 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 07/02/2010 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 07/20/2010 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 08/29/2010 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 08/01/2010 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 08/13/2010 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 09/21/2010 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 09/29/2010 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 09/29/2010 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 10/15/2010 00:00:0 | 5-1.5/5 | 3 |
| 4087 | 11501 Buckeye Road | | Cleveland | OH | 44104 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 08/18/2014 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 09/02/2014 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/07/2010 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/11/2010 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/16/2010 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 2 | 473 | 5-1.5/5 | 03/28/2010 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/21/2010 00:00:0 | 5-1.5/5 | 3 |
| 4087 | 11501 Buckeye Road | | Cleveland | OH | 44104 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 05/09/2010 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 06/18/2010 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 07/13/2010 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 07/21/2010 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 07/27/2010 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 07/18/2010 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/30/2010 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 01/05/2011 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 01/30/2011 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/11/2011 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 2 | 473 | 5-1.5/5 | 02/02/2011 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/03/2013 00:00:0 | 5-1.5/5 | 3 |
| 4087 | 11501 Buckeye Road | | Cleveland | OH | 44104 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/03/2013 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/03/2013 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/10/2013 00:00:0 | 5-1.5/5 | 3 |
| 4088 | 4343 Royalton Rd | | Broadview Heights | OH | 44147 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/10/2013 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/21/2013 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/18/2013 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 01/18/2013 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/18/2013 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/10/2013 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/12/2012 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/06/2012 00:00:0 | 5-1.5/5 | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/01/2012 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/12/2012 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/08/2012 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/10/2012 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/14/2012 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/12/2012 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/12/2012 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/09/2012 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 12/20/2012 00:00:0 | 5-1.5/5 | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/19/2012 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/20/2012 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/27/2012 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/29/2013 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/29/2013 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/25/2013 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/19/2013 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/17/2013 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 05/24/2013 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/07/2013 00:00:0 | 5-1.5/5 | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/02/2013 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/17/2013 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/15/2011 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/13/2011 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 05/22/2011 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/11/2013 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 01/02/2013 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/25/2013 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/25/2013 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/07/2013 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/22/2013 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/13/2013 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/28/2012 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/30/2012 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/19/2012 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/26/2012 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/16/2012 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/25/2012 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 10/24/2012 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/07/2012 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/12/2012 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 3 | 473 | 5-1.5/5 | 12/05/2012 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/19/2012 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 12/21/2012 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/23/2013 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/25/2013 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/12/2013 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/24/2013 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/05/2013 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/28/2013 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/17/2013 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/06/2011 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/15/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/08/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/27/2011 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/27/2011 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/29/2011 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/18/2011 00:00:0 | 5-1.5/5 | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | NDC | Drug | Qty | Code | Form | Date | Form2 | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | | 473 | 5-1.5/5 | 09/20/2011 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/04/2011 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/27/2011 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 09/26/2011 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/18/2010 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/12/2010 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/17/2010 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/25/2010 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/27/2010 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/13/2010 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/22/2013 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/07/2013 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/16/2013 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/26/2013 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/21/2013 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/07/2013 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/16/2013 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/14/2013 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/14/2013 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/20/2013 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/15/2013 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/18/2013 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/24/2013 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/19/2013 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/16/2013 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/21/2013 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/24/2013 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/17/2013 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/08/2013 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/13/2013 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/26/2013 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/10/2013 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/04/2013 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/14/2013 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/23/2013 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/07/2013 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/25/2013 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/31/2012 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/06/2011 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/08/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/11/2011 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/02/2011 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/19/2011 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/20/2011 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/11/2011 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/16/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/25/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 2 | 473 | 5-1.5/5 | 03/01/2011 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 11/11/2010 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 11/07/2010 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/01/2010 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/05/2010 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/16/2010 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 2 | 473 | 5-1.5/5 | 12/29/2010 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/02/2010 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/21/2010 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/12/2010 00:00:0 | 5-1.5/5 | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 01/07/2011 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 01/09/2011 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 01/16/2011 00:00:0 | 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 01/20/2011 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 2 | 473 | 5-1.5/5 | 01/12/2011 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 01/14/2011 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 01/12/2011 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 01/21/2011 00:00:0 | 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 02/02/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 02/04/2011 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 03/15/2011 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 02/17/2011 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 02/16/2011 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 02/17/2011 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 02/05/2011 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 02/16/2011 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 02/16/2011 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 02/24/2011 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 03/04/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 04/01/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 09/01/2010 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 08/18/2010 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/02/2011 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/26/2011 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/04/2011 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/17/2011 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/25/2011 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/03/2011 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/28/2011 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/09/2011 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/23/2011 00:00:0 | 5-1.5/5 | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/25/2013 00:00:0 | 5-1.5/5 | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/03/2013 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/07/2013 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/02/2013 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/09/2013 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/12/2013 00:00:0 | 5-1.5/5 | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/29/2013 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/28/2013 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/08/2013 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/15/2013 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/26/2012 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/19/2013 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/04/2013 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/17/2013 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/08/2013 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/18/2013 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/24/2013 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/13/2013 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/14/2013 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/28/2013 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/04/2013 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/05/2013 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/23/2013 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/22/2013 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/04/2011 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/08/2011 00:00:0 | 5-1.5/5 | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/04/2011 00:00:0 | 5-1.5/5 | | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/20/2011 00:00:0 | 5-1.5/5 | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/05/2010 00:00:0 | 5-1.5/5 | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/19/2011 00:00:0 | 5-1.5/5 | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/13/2011 00:00:0 | 5-1.5/5 | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/18/2011 00:00:0 | 5-1.5/5 | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 12/27/2011 00:00:0 | 5-1.5/5 | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/30/2011 00:00:0 | 5-1.5/5 | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/04/2012 00:00:0 | 5-1.5/5 | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/15/2012 00:00:0 | 5-1.5/5 | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/16/2012 00:00:0 | 5-1.5/5 | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/14/2011 00:00:0 | 5-1.5/5 | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 01/25/2011 00:00:0 | 5-1.5/5 | | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 02/08/2011 00:00:0 | 5-1.5/5 | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/06/2011 00:00:0 | 5-1.5/5 | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/01/2011 00:00:0 | 5-1.5/5 | | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/24/2011 00:00:0 | 5-1.5/5 | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 2 | 473 | 5-1.5/5 | 03/25/2011 00:00:0 | 5-1.5/5 | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/06/2011 00:00:0 | 5-1.5/5 | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/01/2011 00:00:0 | 5-1.5/5 | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/26/2011 00:00:0 | 5-1.5/5 | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 11/10/2010 00:00:0 | 5-1.5/5 | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 11/12/2010 00:00:0 | 5-1.5/5 | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 11/18/2010 00:00:0 | 5-1.5/5 | | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 12/01/2010 00:00:0 | 5-1.5/5 | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 12/03/2010 00:00:0 | 5-1.5/5 | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 12/05/2010 00:00:0 | 5-1.5/5 | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 12/26/2010 00:00:0 | 5-1.5/5 | | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 12/17/2010 00:00:0 | 5-1.5/5 | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 2 | 473 | 5-1.5/5 | 12/28/2010 00:00:0 | 5-1.5/5 | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 01/30/2011 00:00:0 | 5-1.5/5 | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/22/2011 00:00:0 | 5-1.5/5 | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 02/05/2011 00:00:0 | 5-1.5/5 | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 02/10/2011 00:00:0 | 5-1.5/5 | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 02/25/2011 00:00:0 | 5-1.5/5 | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 2 | 473 | 5-1.5/5 | 03/06/2011 00:00:0 | 5-1.5/5 | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/10/2011 00:00:0 | 5-1.5/5 | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/07/2011 00:00:0 | 5-1.5/5 | | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/14/2011 00:00:0 | 5-1.5/5 | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 08/27/2010 00:00:0 | 5-1.5/5 | | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 09/19/2010 00:00:0 | 5-1.5/5 | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 09/26/2010 00:00:0 | 5-1.5/5 | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 10/28/2010 00:00:0 | 5-1.5/5 | | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 11/11/2010 00:00:0 | 5-1.5/5 | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 11/21/2010 00:00:0 | 5-1.5/5 | | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 11/24/2010 00:00:0 | 5-1.5/5 | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 11/27/2010 00:00:0 | 5-1.5/5 | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 12/05/2010 00:00:0 | 5-1.5/5 | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 12/05/2010 00:00:0 | 5-1.5/5 | | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 12/09/2010 00:00:0 | 5-1.5/5 | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 12/09/2010 00:00:0 | 5-1.5/5 | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 12/16/2010 00:00:0 | 5-1.5/5 | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 01/25/2011 00:00:0 | 5-1.5/5 | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/06/2011 00:00:0 | 5-1.5/5 | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/17/2011 00:00:0 | 5-1.5/5 | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 01/21/2011 00:00:0 | 5-1.5/5 | | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/10/2011 00:00:0 | 5-1.5/5 | | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 03/13/2011 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 03/18/2011 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 02/22/2011 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 02/22/2011 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 02/25/2011 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 03/02/2011 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 02/27/2011 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 03/18/2011 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 04/23/2011 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 03/25/2011 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 04/20/2011 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 04/18/2011 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 04/10/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 03/23/2010 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 03/04/2010 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 03/18/2010 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 03/21/2010 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 09/15/2010 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 10/03/2010 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 2 | 473 | 5-1.5/5 | 10/24/2010 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 12/22/2010 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 12/14/2010 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 12/30/2010 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 01/11/2011 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 01/26/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 01/14/2011 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 04/17/2011 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 04/06/2011 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 03/11/2011 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 02/03/2011 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 02/15/2011 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 02/07/2011 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 02/17/2011 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 02/24/2011 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 02/27/2011 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 03/22/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 04/17/2011 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 04/20/2011 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 04/07/2011 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 04/03/2011 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 04/07/2011 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 03/25/2010 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 03/16/2010 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 04/13/2010 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 04/29/2010 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 04/15/2010 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 05/06/2010 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 05/26/2010 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 05/28/2010 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 06/04/2010 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 06/22/2010 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 06/03/2010 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 06/20/2010 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 03/28/2010 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 03/21/2010 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 03/25/2010 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 2 | 473 | 5-1.5/5 | 03/07/2010 00:00:0 | 5-1.5/5 | 3 |

HIGHLY CONFIDENTIAL − SUBJECT TO PROTECTIVE ORDER

| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/15/2010 00:00:0 | 5-1.5/5 | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/03/2010 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/06/2010 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/01/2010 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/19/2012 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/13/2012 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/20/2012 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/06/2012 00:00:0 | 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/31/2012 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/06/2013 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/16/2013 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/12/2013 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/30/2013 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/24/2013 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/04/2013 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/25/2013 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/09/2013 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/03/2013 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/03/2013 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/04/2013 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/11/2014 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 02/04/2014 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/04/2012 00:00:0 | 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/04/2012 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/09/2012 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/08/2012 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/03/2012 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/11/2012 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/26/2012 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/20/2012 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/15/2012 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/22/2012 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/05/2012 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/20/2012 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/29/2012 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/19/2012 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/04/2013 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/08/2013 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/01/2013 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/03/2013 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/31/2013 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/03/2013 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/09/2013 00:00:0 | 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/05/2013 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/23/2013 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/06/2014 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/08/2014 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/04/2014 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/25/2014 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/16/2012 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/16/2012 00:00:0 | 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/23/2012 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/09/2012 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/18/2012 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/08/2012 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/14/2012 00:00:0 | 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/07/2012 00:00:0 | 5-1.5/5 | 3 |

HIGHLY CONFIDENTIAL − SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/25/2012 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/27/2012 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/09/2014 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/28/2014 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/11/2014 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/15/2014 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/25/2013 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/02/2013 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/11/2013 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/17/2013 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/19/2013 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/13/2013 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/12/2013 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/14/2010 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/16/2010 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/21/2010 00:00:0 | 5-1.5/5 | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 2 | 473 | 5-1.5/5 | 04/03/2010 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/08/2010 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/27/2010 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 05/05/2010 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 06/01/2010 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 2 | 473 | 5-1.5/5 | 05/25/2010 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 07/11/2010 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 07/07/2010 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 09/12/2014 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/21/2010 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/07/2010 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/08/2010 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 2 | 473 | 5-1.5/5 | 03/04/2010 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/28/2010 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/09/2010 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/18/2012 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/07/2012 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 03/01/2012 00:00:0 | 5-1.5/5 | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/19/2013 00:00:0 | 5-1.5/5 | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/15/2013 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/30/2001 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/29/2012 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/31/2013 00:00:0 | 5-1.5/5 | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/03/2013 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/05/2013 00:00:0 | 5-1.5/5 | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/13/2013 00:00:0 | 5-1.5/5 | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/16/2013 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/10/2013 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/15/2013 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/21/2013 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/24/2013 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/21/2013 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/09/2013 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/16/2013 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/13/2013 00:00:0 | 5-1.5/5 | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/03/2013 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/05/2013 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/12/2013 00:00:0 | 5-1.5/5 | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/13/2013 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/04/2013 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 12/10/2013 00:00:0 | 5-1.5/5 | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | NDC | Drug | | | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | | 473 | 5-1.5/5 | 01/07/2014 00:00:0 | 5-1.5/5 | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/15/2012 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/13/2012 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/16/2012 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/22/2012 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/29/2012 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/30/2012 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/01/2012 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/09/2012 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/03/2012 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/20/2012 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/11/2012 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/27/2012 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/29/2012 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/22/2013 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/17/2013 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/15/2013 00:00:0 | 5-1.5/5 | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/16/2013 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/16/2013 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/21/2013 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/14/2013 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/18/2013 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/26/2013 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/22/2013 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 12/31/2013 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/18/2014 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/22/2014 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/26/2014 00:00:0 | 5-1.5/5 | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/31/2014 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/14/2014 00:00:0 | 5-1.5/5 | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/13/2014 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/02/2012 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/05/2012 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/06/2012 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/19/2012 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/26/2012 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/30/2012 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/17/2012 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/24/2012 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/25/2012 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/27/2012 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/24/2012 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/16/2012 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/22/2012 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/17/2012 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/26/2012 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/10/2012 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/01/2012 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/29/2012 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/28/2012 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/23/2012 00:00:0 | 5-1.5/5 | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/09/2014 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Rd | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/01/2014 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/02/2013 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/17/2013 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/15/2013 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/11/2013 00:00:0 | 5-1.5/5 | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | NDC | Drug | Qty | | Dose | Date | Dose | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/08/2013 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/16/2013 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/03/2013 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/13/2013 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/18/2013 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/14/2013 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 05/07/2013 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/02/2013 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/21/2013 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/09/2010 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/27/2010 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/19/2010 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 05/30/2010 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 06/09/2010 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 06/16/2010 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/25/2014 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 06/10/2010 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 06/25/2010 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 07/20/2010 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 07/16/2010 00:00:0 | 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 07/29/2010 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 08/29/2010 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 09/04/2010 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 08/20/2010 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 08/11/2010 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 10/04/2010 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 10/07/2010 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 10/17/2010 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 11/02/2010 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 10/29/2010 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 10/22/2010 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 11/21/2010 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 11/21/2010 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 06/13/2014 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 06/17/2014 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 05/11/2010 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 05/18/2010 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 05/11/2010 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 05/05/2010 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 05/28/2010 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 05/16/2010 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 08/03/2010 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 07/27/2010 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 09/21/2010 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 08/11/2010 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 09/07/2010 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 09/15/2010 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/09/2010 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/21/2010 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 2 | 473 | 5-1.5/5 | 04/27/2010 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 12/05/2010 00:00:0 | 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 11/21/2010 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 12/16/2010 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 12/16/2010 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 12/29/2010 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 01/05/2011 00:00:0 | 5-1.5/5 | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 01/21/2011 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/01/2011 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 01/28/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/22/2011 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/11/2011 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/25/2011 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/06/2011 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/01/2011 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/10/2011 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/03/2011 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/29/2011 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/25/2011 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/04/2011 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 09/05/2014 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 10/17/2010 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 11/05/2010 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 11/09/2010 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/05/2010 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 11/28/2010 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/12/2010 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 3 | 473 | 5-1.5/5 | 12/23/2010 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 01/04/2011 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 01/14/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/15/2011 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/29/2014 00:00:0 | 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/11/2014 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/23/2013 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/09/2013 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/07/2013 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/12/2013 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/06/2013 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/30/2011 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/02/2013 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/18/2013 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 09/20/2013 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/25/2013 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/31/2013 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/26/2013 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/03/2013 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/11/2013 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/19/2013 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/22/2013 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/02/2013 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/14/2018 00:00:0 | 5-1.5/5 | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 3 | 473 | 5-1.5/5 | 02/15/2018 00:00:0 | 5-1.5/5 | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/02/2018 00:00:0 | 5-1.5/5 | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/03/2018 00:00:0 | 5-1.5/5 | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 01/03/2014 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/06/2014 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/06/2014 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/28/2014 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/21/2014 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/14/2014 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/20/2014 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/14/2014 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/20/2018 00:00:0 | 5-1.5/5 | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/03/2011 00:00:0 | 5-1.5/5 | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/13/2011 00:00:0 | 5-1.5/5 | | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/18/2011 00:00:0 | 5-1.5/5 | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/13/2011 00:00:0 | 5-1.5/5 | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/16/2011 00:00:0 | 5-1.5/5 | | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/08/2011 00:00:0 | 5-1.5/5 | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/26/2013 00:00:0 | 5-1.5/5 | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/22/2010 00:00:0 | 5-1.5/5 | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 05/11/2010 00:00:0 | 5-1.5/5 | | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 06/02/2010 00:00:0 | 5-1.5/5 | | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 05/13/2010 00:00:0 | 5-1.5/5 | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/27/2014 00:00:0 | 5-1.5/5 | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/25/2010 00:00:0 | 5-1.5/5 | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/13/2010 00:00:0 | 5-1.5/5 | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/11/2010 00:00:0 | 5-1.5/5 | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/06/2010 00:00:0 | 5-1.5/5 | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 06/13/2010 00:00:0 | 5-1.5/5 | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 06/06/2010 00:00:0 | 5-1.5/5 | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 06/18/2010 00:00:0 | 5-1.5/5 | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 06/28/2010 00:00:0 | 5-1.5/5 | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 07/08/2010 00:00:0 | 5-1.5/5 | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 2 | 473 | 5-1.5/5 | 06/25/2010 00:00:0 | 5-1.5/5 | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 07/27/2010 00:00:0 | 5-1.5/5 | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 07/23/2010 00:00:0 | 5-1.5/5 | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 08/22/2010 00:00:0 | 5-1.5/5 | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 08/12/2010 00:00:0 | 5-1.5/5 | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 09/14/2010 00:00:0 | 5-1.5/5 | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 09/23/2010 00:00:0 | 5-1.5/5 | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 3 | 473 | 5-1.5/5 | 10/03/2010 00:00:0 | 5-1.5/5 | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 09/29/2010 00:00:0 | 5-1.5/5 | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 10/29/2010 00:00:0 | 5-1.5/5 | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 11/18/2010 00:00:0 | 5-1.5/5 | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 2 | 473 | 5-1.5/5 | 11/24/2010 00:00:0 | 5-1.5/5 | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 11/21/2010 00:00:0 | 5-1.5/5 | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 12/01/2010 00:00:0 | 5-1.5/5 | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 11/24/2010 00:00:0 | 5-1.5/5 | | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 07/08/2014 00:00:0 | 5-1.5/5 | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 06/06/2014 00:00:0 | 5-1.5/5 | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 06/15/2014 00:00:0 | 5-1.5/5 | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 06/17/2014 00:00:0 | 5-1.5/5 | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/23/2010 00:00:0 | 5-1.5/5 | | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 05/18/2010 00:00:0 | 5-1.5/5 | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 05/11/2010 00:00:0 | 5-1.5/5 | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 09/02/2010 00:00:0 | 5-1.5/5 | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 09/10/2010 00:00:0 | 5-1.5/5 | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 09/22/2010 00:00:0 | 5-1.5/5 | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 09/24/2010 00:00:0 | 5-1.5/5 | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 09/19/2010 00:00:0 | 5-1.5/5 | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 10/13/2010 00:00:0 | 5-1.5/5 | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/09/2010 00:00:0 | 5-1.5/5 | | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/23/2010 00:00:0 | 5-1.5/5 | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/13/2010 00:00:0 | 5-1.5/5 | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/01/2010 00:00:0 | 5-1.5/5 | | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/29/2010 00:00:0 | 5-1.5/5 | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 2 | 473 | 5-1.5/5 | 03/30/2010 00:00:0 | 5-1.5/5 | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/11/2010 00:00:0 | 5-1.5/5 | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/20/2010 00:00:0 | 5-1.5/5 | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 05/04/2010 00:00:0 | 5-1.5/5 | | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 05/06/2010 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 12/29/2010 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 01/30/2011 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 01/16/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 03/23/2011 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 02/04/2011 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 02/11/2011 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 02/15/2011 00:00:0 | 5-1.5/5 | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 02/23/2011 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 2 | 473 | 5-1.5/5 | 02/08/2011 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 03/03/2011 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 03/01/2011 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 03/29/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 04/07/2011 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 04/05/2011 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 09/24/2014 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 09/05/2014 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 09/12/2014 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 10/22/2014 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 10/15/2010 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 10/15/2010 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 10/19/2010 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 10/22/2010 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 2 | 473 | 5-1.5/5 | 11/14/2010 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 11/07/2010 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 12/09/2010 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 11/18/2010 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 12/06/2010 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 12/02/2010 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 11/19/2010 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 01/11/2011 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 01/13/2011 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 2 | 473 | 5-1.5/5 | 12/29/2010 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 01/07/2011 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 01/12/2011 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 01/27/2011 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/06/2013 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/10/2013 00:00:0 | 5-1.5/5 | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/23/2013 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 3 | 473 | 5-1.5/5 | 08/05/2013 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/08/2013 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/30/2013 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/29/2012 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 09/17/2013 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/04/2013 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/11/2013 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/17/2013 00:00:0 | 5-1.5/5 | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/22/2013 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/20/2013 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/31/2013 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/19/2013 00:00:0 | 5-1.5/5 | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/02/2013 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/08/2013 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/13/2018 00:00:0 | 5-1.5/5 | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/13/2018 00:00:0 | 5-1.5/5 | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/30/2018 00:00:0 | 5-1.5/5 | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/23/2018 00:00:0 | 5-1.5/5 | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/27/2018 00:00:0 | 5-1.5/5 | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/01/2011 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/23/2011 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/13/2011 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/01/2011 00:00:0 | 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/26/2011 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/13/2011 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/20/2011 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/02/2011 00:00:0 | 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/10/2011 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/13/2011 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/22/2011 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/21/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/01/2011 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/05/2011 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/08/2011 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/14/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/03/2011 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/18/2011 00:00:0 | 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/06/2011 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/19/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/19/2011 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/29/2011 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/10/2012 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/17/2012 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/17/2012 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/14/2012 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 01/22/2012 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/27/2012 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/25/2012 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/20/2012 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/23/2012 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/05/2012 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/27/2012 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/15/2011 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/06/2011 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/07/2011 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/28/2011 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/21/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/25/2011 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/23/2011 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/11/2011 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/17/2011 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/08/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/03/2011 00:00:0 | 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/24/2011 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/06/2011 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 2 | 473 | 5-1.5/5 | 03/20/2011 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/12/2011 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/17/2011 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/12/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/13/2011 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 2 | 473 | 5-1.5/5 | 03/21/2010 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/16/2010 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/15/2010 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/21/2010 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/25/2010 00:00:0 | 5-1.5/5 | 3 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/25/2010 00:00:0 | 5-1.5/5 | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 05/05/2010 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 05/26/2010 00:00:0 | 5-1.5/5 | | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 06/17/2010 00:00:0 | 5-1.5/5 | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 07/08/2010 00:00:0 | 5-1.5/5 | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 08/22/2010 00:00:0 | 5-1.5/5 | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 09/22/2010 00:00:0 | 5-1.5/5 | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 10/03/2010 00:00:0 | 5-1.5/5 | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 10/24/2010 00:00:0 | 5-1.5/5 | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 11/16/2010 00:00:0 | 5-1.5/5 | | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 11/12/2010 00:00:0 | 5-1.5/5 | | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/02/2010 00:00:0 | 5-1.5/5 | | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/07/2010 00:00:0 | 5-1.5/5 | | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 2 | 473 | 5-1.5/5 | 12/05/2010 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/10/2010 00:00:0 | 5-1.5/5 | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/30/2010 00:00:0 | 5-1.5/5 | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/28/2010 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 01/16/2011 00:00:0 | 5-1.5/5 | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/23/2011 00:00:0 | 5-1.5/5 | | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 01/26/2011 00:00:0 | 5-1.5/5 | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/15/2011 00:00:0 | 5-1.5/5 | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/07/2011 00:00:0 | 5-1.5/5 | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/16/2011 00:00:0 | 5-1.5/5 | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 2 | 473 | 5-1.5/5 | 02/27/2011 00:00:0 | 5-1.5/5 | | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 2 | 473 | 5-1.5/5 | 03/22/2011 00:00:0 | 5-1.5/5 | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/06/2011 00:00:0 | 5-1.5/5 | | 2 |
| 204 | 6000 Royalton Rd | North Royalton | OH | 44133 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 2 | 473 | 5-1.5/5 | 03/04/2011 00:00:0 | 5-1.5/5 | | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/01/2011 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/10/2011 00:00:0 | 5-1.5/5 | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 08/12/2014 00:00:0 | 5-1.5/5 | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/27/2014 00:00:0 | 5-1.5/5 | | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 07/29/2014 00:00:0 | 5-1.5/5 | | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 07/24/2014 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 4 | 473 | 5-1.5/5 | 08/26/2014 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 08/24/2014 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 06/04/2014 00:00:0 | 5-1.5/5 | | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 06/20/2014 00:00:0 | 5-1.5/5 | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 08/01/2014 00:00:0 | 5-1.5/5 | | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 09/12/2010 00:00:0 | 5-1.5/5 | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 11/18/2010 00:00:0 | 5-1.5/5 | | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 01/23/2011 00:00:0 | 5-1.5/5 | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 07/01/2010 00:00:0 | 5-1.5/5 | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 07/22/2010 00:00:0 | 5-1.5/5 | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/30/2010 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 01/28/2011 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 06/02/2010 00:00:0 | 5-1.5/5 | | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/27/2011 00:00:0 | 5-1.5/5 | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 07/11/2010 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 10/03/2010 00:00:0 | 5-1.5/5 | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 01/23/2011 00:00:0 | 5-1.5/5 | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/01/2011 00:00:0 | 5-1.5/5 | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/30/2010 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 3 | 473 | 5-1.5/5 | 03/21/2010 00:00:0 | 5-1.5/5 | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 09/19/2010 00:00:0 | 5-1.5/5 | | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/18/2012 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/09/2012 00:00:0 | 5-1.5/5 | | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/24/2018 00:00:0 | 5-1.5/5 | | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/02/2018 00:00:0 | 5-1.5/5 | | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/04/2014 00:00:0 | 5-1.5/5 | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/03/2014 00:00:0 | 5-1.5/5 | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/13/2014 00:00:0 | 5-1.5/5 | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/31/2014 00:00:0 | 5-1.5/5 | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/01/2018 00:00:0 | 5-1.5/5 | | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/23/2014 00:00:0 | 5-1.5/5 | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/24/2018 00:00:0 | 5-1.5/5 | | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 05/05/2011 00:00:0 | 5-1.5/5 | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/24/2011 00:00:0 | 5-1.5/5 | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/16/2011 00:00:0 | 5-1.5/5 | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/08/2011 00:00:0 | 5-1.5/5 | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/08/2011 00:00:0 | 5-1.5/5 | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/27/2011 00:00:0 | 5-1.5/5 | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/24/2011 00:00:0 | 5-1.5/5 | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/08/2011 00:00:0 | 5-1.5/5 | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/02/2011 00:00:0 | 5-1.5/5 | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/13/2011 00:00:0 | 5-1.5/5 | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/13/2011 00:00:0 | 5-1.5/5 | | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/07/2011 00:00:0 | 5-1.5/5 | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/04/2011 00:00:0 | 5-1.5/5 | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/21/2011 00:00:0 | 5-1.5/5 | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/13/2011 00:00:0 | 5-1.5/5 | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 05/02/2011 00:00:0 | 5-1.5/5 | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/13/2011 00:00:0 | 5-1.5/5 | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/28/2011 00:00:0 | 5-1.5/5 | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/10/2011 00:00:0 | 5-1.5/5 | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/14/2011 00:00:0 | 5-1.5/5 | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/27/2011 00:00:0 | 5-1.5/5 | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/29/2011 00:00:0 | 5-1.5/5 | | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/02/2011 00:00:0 | 5-1.5/5 | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 06/14/2011 00:00:0 | 5-1.5/5 | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/01/2011 00:00:0 | 5-1.5/5 | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/07/2011 00:00:0 | 5-1.5/5 | | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/02/2011 00:00:0 | 5-1.5/5 | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/08/2011 00:00:0 | 5-1.5/5 | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/15/2011 00:00:0 | 5-1.5/5 | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/05/2011 00:00:0 | 5-1.5/5 | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/11/2011 00:00:0 | 5-1.5/5 | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/13/2011 00:00:0 | 5-1.5/5 | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/30/2011 00:00:0 | 5-1.5/5 | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/15/2012 00:00:0 | 5-1.5/5 | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/10/2012 00:00:0 | 5-1.5/5 | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 01/12/2012 00:00:0 | 5-1.5/5 | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/07/2012 00:00:0 | 5-1.5/5 | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/08/2012 00:00:0 | 5-1.5/5 | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/14/2012 00:00:0 | 5-1.5/5 | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/21/2012 00:00:0 | 5-1.5/5 | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/28/2012 00:00:0 | 5-1.5/5 | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/06/2011 00:00:0 | 5-1.5/5 | | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/19/2011 00:00:0 | 5-1.5/5 | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/06/2011 00:00:0 | 5-1.5/5 | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/03/2011 00:00:0 | 5-1.5/5 | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/09/2011 00:00:0 | 5-1.5/5 | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/20/2011 00:00:0 | 5-1.5/5 | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/01/2011 00:00:0 | 5-1.5/5 | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/16/2011 00:00:0 | 5-1.5/5 | | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | | 473 | 5-1.5/5 | 12/14/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 01/30/2011 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/20/2011 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/17/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/09/2011 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/10/2011 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 2 | 473 | 5-1.5/5 | 02/15/2011 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/01/2011 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/17/2011 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/30/2011 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/30/2011 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 2 | 473 | 5-1.5/5 | 04/22/2011 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/24/2011 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/10/2011 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/14/2011 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/03/2010 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/11/2010 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/09/2010 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/06/2010 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/22/2010 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 05/07/2010 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 05/12/2010 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 06/04/2010 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 05/17/2010 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 06/16/2010 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 06/09/2010 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 07/15/2010 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 06/24/2010 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 07/14/2010 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 09/23/2010 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 09/22/2010 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 10/11/2010 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 10/08/2010 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 10/07/2010 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 10/14/2010 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 10/26/2010 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 10/28/2010 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 10/20/2010 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 11/07/2010 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 11/05/2010 00:00:0 | 5-1.5/5 | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 11/24/2010 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 11/14/2010 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 11/14/2010 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 11/27/2010 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/26/2010 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/16/2010 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 01/07/2011 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 01/09/2011 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 01/04/2011 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 01/05/2011 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 01/23/2011 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/18/2011 00:00:0 | 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/18/2018 00:00:0 | 5-1.5/5 | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/20/2018 00:00:0 | 5-1.5/5 | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/27/2018 00:00:0 | 5-1.5/5 | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/23/2018 00:00:0 | 5-1.5/5 | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/15/2011 00:00:0 | 5-1.5/5 | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/21/2011 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/17/2011 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/18/2011 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/26/2011 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/12/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 10/30/2011 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/23/2011 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/26/2011 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/03/2011 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/09/2011 00:00:0 | 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/08/2012 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/25/2012 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 03/29/2012 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/29/2012 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/01/2012 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/03/2012 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/08/2012 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/26/2012 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/01/2012 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/12/2012 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/01/2012 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/01/2012 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/17/2012 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 02/09/2012 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/05/2012 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/02/2012 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/08/2012 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/08/2012 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/14/2012 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 03/27/2012 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/15/2012 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/17/2012 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/11/2012 00:00:0 | 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/19/2012 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/02/2012 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/27/2011 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/11/2011 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/09/2011 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/25/2011 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/04/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 12/13/2011 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/23/2011 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/11/2011 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/09/2012 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/03/2012 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/15/2012 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/05/2012 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/17/2012 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/05/2012 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/04/2012 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/22/2012 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/19/2012 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/18/2012 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/07/2012 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/07/2012 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/15/2012 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/24/2012 00:00:0 | 5-1.5/5 | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/21/2012 00:00:0 | 5-1.5/5 | | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/13/2012 00:00:0 | 5-1.5/5 | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/02/2012 00:00:0 | 5-1.5/5 | | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/16/2012 00:00:0 | 5-1.5/5 | | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/23/2012 00:00:0 | 5-1.5/5 | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/08/2012 00:00:0 | 5-1.5/5 | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/06/2012 00:00:0 | 5-1.5/5 | | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/04/2012 00:00:0 | 5-1.5/5 | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/14/2012 00:00:0 | 5-1.5/5 | | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/26/2012 00:00:0 | 5-1.5/5 | | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/02/2012 00:00:0 | 5-1.5/5 | | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/30/2012 00:00:0 | 5-1.5/5 | | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/30/2012 00:00:0 | 5-1.5/5 | | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/28/2012 00:00:0 | 5-1.5/5 | | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/19/2012 00:00:0 | 5-1.5/5 | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/26/2012 00:00:0 | 5-1.5/5 | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/06/2012 00:00:0 | 5-1.5/5 | | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/19/2012 00:00:0 | 5-1.5/5 | | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/18/2012 00:00:0 | 5-1.5/5 | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/12/2012 00:00:0 | 5-1.5/5 | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/23/2012 00:00:0 | 5-1.5/5 | | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/10/2018 00:00:0 | 5-1.5/5 | | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/11/2018 00:00:0 | 5-1.5/5 | | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 07/30/2010 00:00:0 | 5-1.5/5 | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 01/05/2011 00:00:0 | 5-1.5/5 | | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 02/07/2011 00:00:0 | 5-1.5/5 | | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/23/2011 00:00:0 | 5-1.5/5 | | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 12/09/2010 00:00:0 | 5-1.5/5 | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/14/2011 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 02/22/2011 00:00:0 | 5-1.5/5 | | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/25/2011 00:00:0 | 5-1.5/5 | | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/06/2010 00:00:0 | 5-1.5/5 | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 05/17/2014 00:00:0 | 5-1.5/5 | | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 06/08/2010 00:00:0 | 5-1.5/5 | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/21/2010 00:00:0 | 5-1.5/5 | | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/06/2010 00:00:0 | 5-1.5/5 | | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 05/12/2014 00:00:0 | 5-1.5/5 | | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 10/19/2010 00:00:0 | 5-1.5/5 | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/27/2011 00:00:0 | 5-1.5/5 | | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 12/19/2010 00:00:0 | 5-1.5/5 | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/26/2011 00:00:0 | 5-1.5/5 | | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/24/2011 00:00:0 | 5-1.5/5 | | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/05/2011 00:00:0 | 5-1.5/5 | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 12/15/2010 00:00:0 | 5-1.5/5 | | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 02/14/2011 00:00:0 | 5-1.5/5 | | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/24/2011 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/28/2014 00:00:0 | 5-1.5/5 | | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/30/2014 00:00:0 | 5-1.5/5 | | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 06/12/2014 00:00:0 | 5-1.5/5 | | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 02/13/2011 00:00:0 | 5-1.5/5 | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 02/22/2011 00:00:0 | 5-1.5/5 | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 2 | 473 | 5-1.5/5 | 02/25/2011 00:00:0 | 5-1.5/5 | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/29/2011 00:00:0 | 5-1.5/5 | | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/20/2011 00:00:0 | 5-1.5/5 | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/26/2011 00:00:0 | 5-1.5/5 | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 2 | 473 | 5-1.5/5 | 04/29/2014 00:00:0 | 5-1.5/5 | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 07/16/2014 00:00:0 | 5-1.5/5 | | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | ST | ZIP | Code | Product | Qty | | | Date | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 08/20/2014 00:00:0 | 5-1.5/5 | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/28/2014 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 07/07/2014 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 07/01/2014 00:00:0 | 5-1.5/5 | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 06/06/2014 00:00:0 | 5-1.5/5 | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 2 | 473 | 5-1.5/5 | 06/17/2014 00:00:0 | 5-1.5/5 | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 09/02/2014 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 08/07/2014 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 06/17/2014 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/28/2010 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/18/2011 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 06/17/2010 00:00:0 | 5-1.5/5 | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 10/27/2014 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/14/2011 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/27/2011 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 08/24/2010 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/02/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/09/2010 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/05/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 2 | 473 | 5-1.5/5 | 02/23/2011 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 10/15/2010 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/11/2011 00:00:0 | 5-1.5/5 | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/27/2014 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 07/10/2014 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 05/17/2010 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 07/27/2010 00:00:0 | 5-1.5/5 | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/15/2010 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/21/2010 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 10/20/2010 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 08/08/2014 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/26/2011 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/02/2011 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/01/2011 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/21/2011 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/19/2011 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/20/2011 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/07/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/09/2011 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/23/2012 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/09/2012 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/17/2012 00:00:0 | 5-1.5/5 | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/23/2012 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/21/2012 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/04/2012 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/24/2012 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/19/2012 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/22/2012 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/18/2012 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/01/2012 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/02/2012 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/12/2012 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/08/2012 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/18/2012 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/09/2012 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/09/2012 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/09/2012 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/01/2012 00:00:0 | 5-1.5/5 | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/23/2012 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/26/2012 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/14/2012 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/03/2012 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/12/2012 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/03/2012 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/08/2012 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/15/2011 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/16/2011 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/28/2011 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/01/2011 00:00:0 | 5-1.5/5 | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/07/2011 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/28/2011 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 12/13/2011 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/15/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/04/2012 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/19/2012 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/30/2012 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/27/2012 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/04/2012 00:00:0 | 5-1.5/5 | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/01/2012 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/18/2012 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/08/2012 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/16/2012 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/26/2012 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/14/2012 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/14/2012 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/06/2012 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/25/2012 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/08/2012 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/12/2012 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/27/2012 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/05/2012 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/08/2012 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/01/2012 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/11/2012 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/22/2012 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/10/2012 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/02/2012 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/29/2012 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/18/2012 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/26/2012 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/28/2012 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/06/2012 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/08/2018 00:00:0 | 5-1.5/5 | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/20/2011 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/24/2014 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 07/22/2014 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/25/2010 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 08/13/2010 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 07/03/2014 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 05/21/2010 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 01/25/2011 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/25/2011 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/11/2011 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 05/26/2010 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 07/14/2010 00:00:0 | 5-1.5/5 | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/02/2010 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/25/2011 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/29/2014 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/27/2014 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 06/03/2010 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/30/2010 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 10/14/2010 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 08/25/2010 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 2 | 473 | 5-1.5/5 | 03/20/2011 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 01/30/2011 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 09/22/2010 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/23/2011 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 06/03/2010 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/28/2014 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 06/01/2010 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/20/2011 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/29/2010 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 01/02/2011 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 05/08/2014 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/29/2014 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 08/06/2014 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 07/20/2014 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 09/12/2014 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/03/2010 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 05/05/2010 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 06/17/2010 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 07/05/2010 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 07/06/2010 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 06/23/2010 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 08/27/2010 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 08/24/2010 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 09/03/2010 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 08/11/2010 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 09/16/2010 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 09/04/2010 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 10/13/2010 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 10/01/2010 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 10/12/2010 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 10/05/2010 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 10/26/2010 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 10/29/2010 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 10/17/2010 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 11/17/2010 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 11/21/2010 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/16/2013 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 01/31/2012 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/30/2011 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/31/2012 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/31/2014 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/31/2012 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/24/2013 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/15/2013 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/05/2013 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/21/2013 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/18/2013 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/27/2013 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/20/2013 00:00:0 | 5-1.5/5 | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | | 473 | 5-1.5/5 | 12/23/2014 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 2 | 473 | 5-1.5/5 | 12/15/2013 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 12/12/2013 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 12/23/2013 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 12/23/2013 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 12/17/2013 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 3 | 473 | 5-1.5/5 | 02/04/2014 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 05/10/2018 00:00:0 | 5-1.5/5 | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 03/08/2018 00:00:0 | 5-1.5/5 | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 03/12/2014 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 03/13/2014 00:00:0 | 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 03/18/2014 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 05/09/2011 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 2 | 473 | 5-1.5/5 | 05/03/2011 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 05/19/2011 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 06/07/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 06/21/2011 00:00:0 | 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 06/23/2011 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 07/17/2011 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 08/17/2011 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 08/30/2011 00:00:0 | 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 04/27/2011 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 05/01/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 05/10/2011 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 05/22/2011 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 05/26/2011 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 05/27/2011 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 06/26/2011 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 09/15/2011 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 10/10/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 09/23/2011 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 10/06/2011 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 10/25/2011 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 10/23/2011 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 11/02/2011 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 10/24/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 10/28/2011 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 3 | 473 | 5-1.5/5 | 11/16/2011 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 12/06/2011 00:00:0 | 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 11/29/2011 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 12/21/2011 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 01/02/2012 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/17/2011 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/08/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 09/29/2010 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 06/04/2010 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/23/2010 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 2 | 473 | 5-1.5/5 | 03/21/2010 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 09/23/2010 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/27/2010 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/01/2011 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/04/2011 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/16/2010 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 09/02/2010 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 01/21/2011 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/13/2011 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/11/2011 00:00:0 | 5-1.5/5 | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/28/2014 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 06/02/2014 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/30/2014 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 2 | 473 | 5-1.5/5 | 11/07/2010 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 05/11/2010 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 01/12/2011 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 11/28/2010 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 10/22/2010 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/09/2011 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/23/2011 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | | Solon | OH | 44139 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 2 | 473 | 5-1.5/5 | 03/17/2011 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 02/23/2011 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/30/2011 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 01/23/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/27/2014 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 05/23/2014 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 11/27/2010 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 2 | 473 | 5-1.5/5 | 03/11/2011 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 09/01/2010 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 09/29/2010 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 06/08/2010 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/14/2010 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 05/06/2014 00:00:0 | 5-1.5/5 | 3 |
| 6414 | 5321 Warrensville Road | | Maple Heights | OH | 44137 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 2 | 473 | 5-1.5/5 | 10/21/2010 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 06/20/2014 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 06/22/2010 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 02/25/2011 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/20/2011 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | | Solon | OH | 44139 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 02/02/2011 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 02/24/2011 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 12/10/2010 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 07/11/2014 00:00:0 | 5-1.5/5 | 3 |
| 228 | 34310 Aurora Road | | Solon | OH | 44139 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 09/08/2014 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/16/2010 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 12/22/2010 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 08/17/2010 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 11/21/2010 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 12/17/2010 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/21/2011 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 02/18/2011 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/28/2014 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/21/2010 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/07/2010 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | | Solon | OH | 44139 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/06/2010 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 05/21/2010 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | | Solon | OH | 44139 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 06/08/2010 00:00:0 | 5-1.5/5 | 3 |
| 6414 | 5321 Warrensville Road | | Maple Heights | OH | 44137 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 06/16/2010 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 07/02/2010 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 08/05/2010 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 08/25/2010 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 08/12/2010 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 09/15/2010 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | | Solon | OH | 44139 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 09/28/2010 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 09/21/2010 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 10/20/2010 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 10/14/2010 00:00:0 | 5-1.5/5 | 3 |
| 6414 | 5321 Warrensville Road | | Maple Heights | OH | 44137 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 10/14/2010 00:00:0 | 5-1.5/5 | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 465 | 14650 Snow Road | Brookpark | OH | | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | | 473 | 5-1.5/5 | 10/26/2010 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 11/07/2010 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 11/14/2010 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 11/14/2010 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 11/05/2010 00:00:0 | 5-1.5/5 | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 50383004306 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/17/2018 00:00:0 | 5-1.5/5 | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004306 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/12/2013 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004306 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/29/2012 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004306 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/29/2012 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004306 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/31/2013 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004306 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/30/2013 00:00:0 | 5-1.5/5 | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 50383004306 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/25/2013 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004306 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/19/2013 00:00:0 | 5-1.5/5 | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 50383004306 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/23/2013 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004306 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 10/16/2013 00:00:0 | 5-1.5/5 | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 50383004306 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/21/2013 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004306 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/27/2013 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004306 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 12/13/2013 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004306 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/07/2013 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004306 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/04/2013 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004306 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/14/2013 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004306 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/19/2013 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004306 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/08/2014 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004306 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/08/2018 00:00:0 | 5-1.5/5 | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004306 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/01/2018 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004306 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/22/2018 00:00:0 | 5-1.5/5 | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004306 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 04/17/2014 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004306 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/08/2014 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004306 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/12/2014 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004306 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 02/06/2018 00:00:0 | 5-1.5/5 | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004306 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 02/17/2018 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004306 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/29/2011 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004306 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/26/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004306 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/27/2011 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004306 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/10/2011 00:00:0 | 5-1.5/5 | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 50383004306 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/06/2011 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004306 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/21/2011 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004306 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/22/2011 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004306 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/21/2011 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004306 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/16/2011 00:00:0 | 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 50383004306 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/25/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004306 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/14/2011 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004306 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 10/14/2011 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004306 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/24/2011 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004306 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/04/2011 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004306 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/17/2011 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004306 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/09/2011 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 50383004306 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 11/07/2011 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 50383004306 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/09/2011 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004306 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/20/2011 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 50383004306 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/05/2011 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004306 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 01/09/2012 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 50383004306 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/18/2012 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004306 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/15/2012 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004306 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/14/2012 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004306 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/12/2012 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004306 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/07/2012 00:00:0 | 5-1.5/5 | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/05/2012 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/13/2012 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/12/2012 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/03/2012 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 04/14/2012 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/05/2012 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/03/2012 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/27/2012 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 3 | 473 | 5-1.5/5 | 11/27/2010 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 11/27/2010 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 12/26/2010 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 12/22/2010 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 12/02/2010 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 01/05/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 02/02/2011 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/23/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 02/15/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 02/16/2011 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/10/2011 00:00:0 | 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/08/2011 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/30/2011 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/17/2011 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/06/2011 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/25/2014 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 07/18/2014 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 05/25/2014 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 05/22/2014 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 06/19/2014 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 07/01/2014 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 08/25/2014 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 08/20/2014 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 06/16/2014 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 09/23/2014 00:00:0 | 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 09/07/2014 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 07/14/2014 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 08/22/2014 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 06/01/2014 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 06/11/2014 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 2 | 473 | 5-1.5/5 | 09/23/2014 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/24/2010 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 2 | 473 | 5-1.5/5 | 03/18/2010 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 2 | 473 | 5-1.5/5 | 03/07/2010 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/10/2010 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/16/2010 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/18/2010 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/30/2010 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/20/2010 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 05/20/2010 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/23/2010 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 2 | 473 | 5-1.5/5 | 04/29/2014 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 06/20/2010 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 07/09/2010 00:00:0 | 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 07/06/2010 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 07/30/2010 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 09/26/2010 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 10/24/2010 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 11/02/2010 00:00:0 | 5-1.5/5 | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 10/21/2010 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 11/16/2010 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 11/24/2010 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 3 | 473 | 5-1.5/5 | 04/07/2010 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/05/2010 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/03/2010 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 05/07/2010 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 05/14/2010 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 05/18/2010 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 06/27/2010 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 08/19/2010 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 08/15/2010 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 08/12/2010 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 08/05/2010 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 06/30/2014 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 08/05/2014 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 05/22/2014 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/24/2010 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/07/2010 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 2 | 473 | 5-1.5/5 | 03/14/2010 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/17/2010 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/14/2010 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/28/2010 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 05/14/2010 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 05/17/2010 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 05/21/2010 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 05/23/2010 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 05/23/2010 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 05/23/2010 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 3 | 473 | 5-1.5/5 | 05/13/2010 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 05/12/2010 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 05/23/2010 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 11/19/2010 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 11/28/2010 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 11/28/2010 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/01/2012 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 06/19/2001 00:00:0 | 5-1.5/5 | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 07/15/2011 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/03/2011 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/06/2011 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/17/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/21/2001 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/23/2011 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 3 | 473 | 5-1.5/5 | 09/23/2011 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/27/2011 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/01/2011 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/05/2011 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/05/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/29/2011 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/14/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/27/2011 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/29/2011 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/02/2011 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/04/2011 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/26/2011 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/07/2011 00:00:0 | 5-1.5/5 | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/04/2011 00:00:0 | 5-1.5/5 | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/21/2011 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/19/2011 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/29/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/10/2012 00:00:0 | 5-1.5/5 | 3 |
| 4088 | 4343 Royalton Rd | | Broadview Heights | OH | 44147 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/15/2018 00:00:0 | 5-1.5/5 | 2 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/04/2011 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/21/2011 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/25/2011 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/25/2011 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/27/2011 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/05/2011 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/09/2011 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/27/2011 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/09/2011 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/08/2011 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/02/2012 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/04/2012 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/23/2012 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/25/2012 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/29/2012 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/10/2012 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/29/2012 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/21/2012 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/29/2012 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/01/2010 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/12/2010 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/22/2010 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/22/2010 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/22/2010 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 01/16/2011 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/03/2011 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | | Solon | OH | 44139 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 01/25/2011 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 01/25/2011 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/16/2011 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/08/2011 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/01/2011 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/19/2011 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 2 | 473 | 5-1.5/5 | 04/13/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/30/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/01/2011 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 05/19/2014 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 05/01/2014 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 2 | 473 | 5-1.5/5 | 04/27/2014 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/29/2014 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 06/27/2014 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 08/10/2014 00:00:0 | 5-1.5/5 | 3 |
| 6414 | 5321 Warrensville Road | | Maple Heights | OH | 44137 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 08/22/2014 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 07/23/2014 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 06/18/2014 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 09/12/2014 00:00:0 | 5-1.5/5 | 3 |
| 228 | 34310 Aurora Road | | Solon | OH | 44139 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 09/02/2014 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 08/18/2014 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 08/13/2014 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 09/24/2014 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/28/2010 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 2 | 473 | 5-1.5/5 | 03/17/2010 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/11/2010 00:00:0 | 5-1.5/5 | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/10/2010 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/17/2010 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/19/2010 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/03/2010 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/28/2010 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 05/07/2010 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 05/23/2010 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/28/2010 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/14/2010 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/17/2010 00:00:0 | 5-1.5/5 | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/28/2014 00:00:0 | 5-1.5/5 | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/29/2014 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 05/21/2014 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 06/23/2010 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 07/11/2010 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 09/02/2010 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 08/26/2010 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 08/16/2010 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 2 | 473 | 5-1.5/5 | 09/08/2010 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 09/12/2010 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 10/19/2010 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 2 | 473 | 5-1.5/5 | 03/30/2010 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/03/2010 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/28/2010 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/25/2010 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 05/12/2010 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 05/28/2010 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 06/10/2010 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 06/18/2010 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 06/22/2010 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 09/09/2010 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 07/07/2014 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/01/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/06/2011 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/07/2011 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/16/2011 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/14/2011 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 01/03/2012 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 01/03/2012 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 12/29/2011 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/04/2012 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 01/02/2012 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/02/2012 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/11/2012 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/07/2012 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/25/2012 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/24/2012 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/30/2012 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/09/2012 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/23/2012 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/04/2012 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/23/2012 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/06/2012 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/05/2012 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/05/2012 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/03/2012 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/08/2012 00:00:0 | 5-1.5/5 | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/28/2012 00:00:0 | 5-1.5/5 | | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/05/2012 00:00:0 | 5-1.5/5 | | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/04/2012 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/12/2012 00:00:0 | 5-1.5/5 | | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/04/2012 00:00:0 | 5-1.5/5 | | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/11/2012 00:00:0 | 5-1.5/5 | | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/09/2012 00:00:0 | 5-1.5/5 | | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/05/2012 00:00:0 | 5-1.5/5 | | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/18/2012 00:00:0 | 5-1.5/5 | | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/09/2012 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/21/2012 00:00:0 | 5-1.5/5 | | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/12/2012 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/16/2012 00:00:0 | 5-1.5/5 | | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/12/2012 00:00:0 | 5-1.5/5 | | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/17/2012 00:00:0 | 5-1.5/5 | | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/01/2012 00:00:0 | 5-1.5/5 | | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/05/2012 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/23/2012 00:00:0 | 5-1.5/5 | | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/26/2012 00:00:0 | 5-1.5/5 | | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/10/2012 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/17/2012 00:00:0 | 5-1.5/5 | | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 01/15/2013 00:00:0 | 5-1.5/5 | | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/09/2013 00:00:0 | 5-1.5/5 | | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/14/2013 00:00:0 | 5-1.5/5 | | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/16/2013 00:00:0 | 5-1.5/5 | | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 01/16/2013 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/29/2011 00:00:0 | 5-1.5/5 | | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/29/2011 00:00:0 | 5-1.5/5 | | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/05/2012 00:00:0 | 5-1.5/5 | | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/27/2012 00:00:0 | 5-1.5/5 | | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/10/2012 00:00:0 | 5-1.5/5 | | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 10/02/2012 00:00:0 | 5-1.5/5 | | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/02/2012 00:00:0 | 5-1.5/5 | | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/18/2012 00:00:0 | 5-1.5/5 | | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/21/2012 00:00:0 | 5-1.5/5 | | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/14/2012 00:00:0 | 5-1.5/5 | | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/12/2012 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/05/2012 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/07/2012 00:00:0 | 5-1.5/5 | | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/25/2012 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/19/2012 00:00:0 | 5-1.5/5 | | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/15/2013 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/20/2013 00:00:0 | 5-1.5/5 | | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/17/2013 00:00:0 | 5-1.5/5 | | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/10/2013 00:00:0 | 5-1.5/5 | | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/26/2013 00:00:0 | 5-1.5/5 | | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/20/2013 00:00:0 | 5-1.5/5 | | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/07/2013 00:00:0 | 5-1.5/5 | | 3 |
| 5830 | 24601 Chagrin Blvd. | | Beachwood | OH | 44122 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/08/2013 00:00:0 | 5-1.5/5 | | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/17/2013 00:00:0 | 5-1.5/5 | | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/24/2013 00:00:0 | 5-1.5/5 | | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 11/27/2010 00:00:0 | 5-1.5/5 | | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/09/2010 00:00:0 | 5-1.5/5 | | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 01/18/2011 00:00:0 | 5-1.5/5 | | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 01/02/2011 00:00:0 | 5-1.5/5 | | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 01/12/2011 00:00:0 | 5-1.5/5 | | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 01/26/2011 00:00:0 | 5-1.5/5 | | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | | 473 | 5-1.5/5 | 01/28/2011 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/22/2011 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/03/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 2 | 473 | 5-1.5/5 | 02/05/2011 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 2 | 473 | 5-1.5/5 | 02/05/2011 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/18/2011 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/07/2011 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/06/2011 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/08/2011 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/03/2011 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 09/08/2010 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 10/19/2010 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 10/05/2010 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 10/15/2010 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 10/27/2010 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 11/02/2010 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/28/2010 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/09/2010 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/28/2010 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/21/2010 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 01/11/2011 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/29/2010 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 01/05/2011 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 2 | 473 | 5-1.5/5 | 02/04/2011 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 09/07/2014 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 07/01/2010 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 07/19/2010 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 07/21/2010 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 07/11/2010 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 08/26/2014 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 06/18/2014 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/24/2010 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/16/2010 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/03/2010 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/18/2010 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 05/14/2010 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 05/26/2010 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 05/30/2010 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 07/11/2010 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 06/29/2010 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/21/2012 00:00:0 | 5-1.5/5 | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/29/2012 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/21/2012 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 12/18/2011 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/16/2011 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/21/2011 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/16/2011 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/16/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/23/2011 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/04/2012 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/10/2012 00:00:0 | 5-1.5/5 | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/14/2012 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/02/2012 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/15/2012 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/17/2012 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/19/2012 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 03/02/2012 00:00:0 | 5-1.5/5 | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/07/2012 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/06/2012 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/05/2012 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/30/2012 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/17/2012 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/15/2012 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/18/2012 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/10/2012 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/24/2012 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/03/2012 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/30/2012 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/03/2012 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/06/2012 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/22/2012 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/29/2012 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/16/2012 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/09/2012 00:00:0 | 5-1.5/5 | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/09/2012 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/06/2012 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/05/2012 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/24/2012 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/01/2012 00:00:0 | 5-1.5/5 | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/08/2012 00:00:0 | 5-1.5/5 | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/29/2012 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/01/2012 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/17/2012 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/14/2012 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/06/2012 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/23/2012 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 11/11/2012 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/17/2012 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/26/2012 00:00:0 | 5-1.5/5 | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 01/08/2013 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/17/2013 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/06/2013 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/29/2011 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/24/2011 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/15/2011 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/09/2012 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/12/2012 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/17/2012 00:00:0 | 5-1.5/5 | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/18/2012 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/18/2012 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/23/2012 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/16/2012 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/12/2012 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/10/2012 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/07/2012 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 12/05/2012 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/19/2012 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 12/17/2012 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/05/2012 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/17/2012 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/29/2012 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/12/2013 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/17/2013 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/18/2013 00:00:0 | 5-1.5/5 | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/18/2013 00:00:0 | 5-1.5/5 | 3 |
| 4087 | 11501 Buckeye Road | | Cleveland | OH | 44104 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/19/2013 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/05/2013 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/18/2013 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/27/2013 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 03/29/2013 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/02/2013 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/06/2013 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 12/28/2010 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | | Solon | OH | 44139 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 12/22/2010 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 12/21/2010 00:00:0 | 5-1.5/5 | 3 |
| 4087 | 11501 Buckeye Road | | Cleveland | OH | 44104 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 01/09/2011 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 01/06/2011 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 01/03/2011 00:00:0 | 5-1.5/5 | 3 |
| 6414 | 5321 Warrensville Road | | Maple Heights | OH | 44137 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 01/05/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 01/05/2011 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 01/12/2011 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | | Solon | OH | 44139 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 02/05/2011 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 02/22/2011 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/16/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/03/2011 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 09/19/2010 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 10/05/2010 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 10/06/2010 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 11/02/2010 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 08/19/2010 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 10/05/2010 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 09/28/2010 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 11/03/2010 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 11/05/2010 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 12/12/2010 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 12/16/2010 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/14/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/18/2011 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 02/23/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/04/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/06/2011 00:00:0 | 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | | Beachwood | OH | 44122 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/06/2011 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/26/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 01/06/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 2 | 473 | 5-1.5/5 | 12/30/2010 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 01/23/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 01/23/2011 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/21/2011 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/14/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 2 | 473 | 5-1.5/5 | 02/09/2011 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 02/13/2011 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 02/09/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 02/10/2011 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 02/27/2011 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/10/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 11/12/2010 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 11/23/2010 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 11/15/2010 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 11/18/2010 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 12/14/2010 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 12/09/2010 00:00:0 | 5-1.5/5 | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 11/19/2010 00:00:0 | 5-1.5/5 | | 3 |
| 5830 | 24601 Chagrin Blvd. | | Beachwood | OH | 44122 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 12/26/2010 00:00:0 | 5-1.5/5 | | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 01/30/2011 00:00:0 | 5-1.5/5 | | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 01/21/2011 00:00:0 | 5-1.5/5 | | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 02/01/2011 00:00:0 | 5-1.5/5 | | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 2 | 473 | 5-1.5/5 | 02/03/2011 00:00:0 | 5-1.5/5 | | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 01/25/2011 00:00:0 | 5-1.5/5 | | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 02/14/2011 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 2 | 473 | 5-1.5/5 | 02/23/2011 00:00:0 | 5-1.5/5 | | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/28/2013 00:00:0 | 5-1.5/5 | | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/03/2013 00:00:0 | 5-1.5/5 | | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/09/2013 00:00:0 | 5-1.5/5 | | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/12/2013 00:00:0 | 5-1.5/5 | | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/13/2011 00:00:0 | 5-1.5/5 | | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/24/2011 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/10/2011 00:00:0 | 5-1.5/5 | | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/21/2011 00:00:0 | 5-1.5/5 | | 3 |
| 5830 | 24601 Chagrin Blvd. | | Beachwood | OH | 44122 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/25/2011 00:00:0 | 5-1.5/5 | | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/12/2011 00:00:0 | 5-1.5/5 | | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/01/2011 00:00:0 | 5-1.5/5 | | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/10/2011 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/14/2011 00:00:0 | 5-1.5/5 | | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/13/2013 00:00:0 | 5-1.5/5 | | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/05/2013 00:00:0 | 5-1.5/5 | | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/21/2013 00:00:0 | 5-1.5/5 | | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/22/2013 00:00:0 | 5-1.5/5 | | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/07/2013 00:00:0 | 5-1.5/5 | | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/01/2013 00:00:0 | 5-1.5/5 | | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/01/2013 00:00:0 | 5-1.5/5 | | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/21/2013 00:00:0 | 5-1.5/5 | | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/29/2012 00:00:0 | 5-1.5/5 | | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/30/2011 00:00:0 | 5-1.5/5 | | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/30/2012 00:00:0 | 5-1.5/5 | | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/05/2013 00:00:0 | 5-1.5/5 | | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/09/2011 00:00:0 | 5-1.5/5 | | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/27/2011 00:00:0 | 5-1.5/5 | | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/29/2011 00:00:0 | 5-1.5/5 | | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/08/2011 00:00:0 | 5-1.5/5 | | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/02/2011 00:00:0 | 5-1.5/5 | | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/12/2011 00:00:0 | 5-1.5/5 | | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/15/2011 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/12/2011 00:00:0 | 5-1.5/5 | | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/27/2011 00:00:0 | 5-1.5/5 | | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/03/2012 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/17/2012 00:00:0 | 5-1.5/5 | | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/05/2012 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/20/2012 00:00:0 | 5-1.5/5 | | 3 |
| 5830 | 24601 Chagrin Blvd. | | Beachwood | OH | 44122 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/14/2012 00:00:0 | 5-1.5/5 | | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/05/2012 00:00:0 | 5-1.5/5 | | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/02/2013 00:00:0 | 5-1.5/5 | | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/21/2013 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/24/2013 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/18/2013 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/02/2013 00:00:0 | 5-1.5/5 | | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/07/2013 00:00:0 | 5-1.5/5 | | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/01/2013 00:00:0 | 5-1.5/5 | | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/13/2013 00:00:0 | 5-1.5/5 | | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/22/2014 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/06/2013 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/23/2013 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/23/2013 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/07/2014 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/16/2012 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/13/2012 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/17/2012 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/06/2012 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/31/2012 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/26/2013 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/17/2013 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 10/26/2013 00:00:0 | 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/17/2013 00:00:0 | 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/04/2014 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/09/2011 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/11/2011 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/23/2011 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/09/2011 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/23/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/11/2011 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/20/2011 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/06/2011 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 11/07/2010 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 11/18/2010 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 11/04/2010 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/10/2010 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/14/2010 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 11/28/2010 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/02/2010 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/22/2010 00:00:0 | 5-1.5/5 | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 01/20/2011 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 01/27/2011 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 01/23/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/03/2011 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 06/27/2010 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 06/24/2010 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 07/08/2010 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 07/13/2010 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 08/05/2010 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 10/15/2010 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 10/24/2010 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 10/21/2010 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 11/27/2010 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/03/2010 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/05/2010 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 11/28/2010 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/02/2010 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/26/2010 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/05/2011 00:00:0 | 5-1.5/5 | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/11/2011 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/13/2011 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/22/2011 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/03/2011 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/01/2011 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 2 | 473 | 5-1.5/5 | 04/07/2011 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/13/2011 00:00:0 | 5-1.5/5 | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201 | 34310 Aurora Road | | Solon | OH | 44139 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/30/2010 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 01/07/2011 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 01/12/2011 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 01/27/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/04/2011 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/13/2011 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/17/2011 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/03/2011 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/03/2011 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/25/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/25/2011 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/20/2011 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/16/2011 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/16/2011 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/02/2011 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/03/2011 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/27/2011 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/24/2011 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 11/12/2010 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 11/14/2010 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 11/10/2010 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/09/2010 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/09/2010 00:00:0 | 5-1.5/5 | 3 |
| 6414 | 5321 Warrensville Road | | Maple Heights | OH | 44137 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/12/2010 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/15/2010 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/12/2010 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Heights | | Mayfield Heights | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 01/07/2011 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 01/21/2011 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 01/25/2011 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/02/2011 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/15/2011 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | | Solon | OH | 44139 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/17/2011 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/26/2013 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/13/2013 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 05/21/2013 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/03/2011 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/18/2011 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/18/2011 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/11/2011 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/21/2011 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/13/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/01/2011 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/04/2011 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/20/2011 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 11/03/2011 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/04/2011 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/12/2011 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/05/2011 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/10/2013 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/17/2013 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/30/2013 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/15/2013 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/24/2013 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/27/2013 00:00:0 | 5-1.5/5 | 3 |
| 4088 | 4343 Royalton Rd | | Broadview Heights | OH | 44147 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/05/2013 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/27/2013 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/02/2013 00:00:0 | 5-1.5/5 | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | City | | Zip | Code | Description | Qty | | Strength | Date | Strength | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/19/2013 00:00:0 | 5-1.5/5 | | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/07/2013 00:00:0 | 5-1.5/5 | | 3 |
| 201 | 34310 Aurora Road | | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/03/2013 00:00:0 | 5-1.5/5 | | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/04/2013 00:00:0 | 5-1.5/5 | | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/10/2013 00:00:0 | 5-1.5/5 | | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/27/2013 00:00:0 | 5-1.5/5 | | 3 |
| 4088 | 4343 Royalton Rd | | Broadview Heights | OH | 44147 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/08/2013 00:00:0 | 5-1.5/5 | | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/14/2013 00:00:0 | 5-1.5/5 | | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/02/2013 00:00:0 | 5-1.5/5 | | 3 |
| 4088 | 4343 Royalton Rd | | Broadview Heights | OH | 44147 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/15/2013 00:00:0 | 5-1.5/5 | | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/27/2013 00:00:0 | 5-1.5/5 | | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/30/2012 00:00:0 | 5-1.5/5 | | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/31/2012 00:00:0 | 5-1.5/5 | | 3 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/31/2013 00:00:0 | 5-1.5/5 | | 3 |
| 228 | 34310 Aurora Road | | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/25/2013 00:00:0 | 5-1.5/5 | | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/16/2013 00:00:0 | 5-1.5/5 | | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 09/06/2013 00:00:0 | 5-1.5/5 | | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/02/2011 00:00:0 | 5-1.5/5 | | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/06/2011 00:00:0 | 5-1.5/5 | | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/02/2011 00:00:0 | 5-1.5/5 | | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/25/2011 00:00:0 | 5-1.5/5 | | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/03/2011 00:00:0 | 5-1.5/5 | | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/13/2011 00:00:0 | 5-1.5/5 | | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/11/2011 00:00:0 | 5-1.5/5 | | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/20/2011 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/15/2011 00:00:0 | 5-1.5/5 | | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/15/2011 00:00:0 | 5-1.5/5 | | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/06/2011 00:00:0 | 5-1.5/5 | | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/20/2011 00:00:0 | 5-1.5/5 | | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 2 | 473 | 5-1.5/5 | 03/07/2010 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/17/2010 00:00:0 | 5-1.5/5 | | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/30/2010 00:00:0 | 5-1.5/5 | | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/08/2010 00:00:0 | 5-1.5/5 | | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 2 | 473 | 5-1.5/5 | 05/14/2010 00:00:0 | 5-1.5/5 | | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 06/06/2010 00:00:0 | 5-1.5/5 | | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 07/13/2010 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 07/13/2010 00:00:0 | 5-1.5/5 | | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 07/14/2010 00:00:0 | 5-1.5/5 | | 3 |
| 5830 | 24601 Chagrin Blvd. | | Beachwood | OH | 44122 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 09/19/2010 00:00:0 | 5-1.5/5 | | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 09/22/2010 00:00:0 | 5-1.5/5 | | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 09/22/2010 00:00:0 | 5-1.5/5 | | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 09/14/2010 00:00:0 | 5-1.5/5 | | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 09/26/2010 00:00:0 | 5-1.5/5 | | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 09/24/2010 00:00:0 | 5-1.5/5 | | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 10/06/2010 00:00:0 | 5-1.5/5 | | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 10/05/2010 00:00:0 | 5-1.5/5 | | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 10/20/2010 00:00:0 | 5-1.5/5 | | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 10/26/2010 00:00:0 | 5-1.5/5 | | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 11/22/2010 00:00:0 | 5-1.5/5 | | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 2 | 473 | 5-1.5/5 | 12/15/2010 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 11/22/2010 00:00:0 | 5-1.5/5 | | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/03/2010 00:00:0 | 5-1.5/5 | | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 11/28/2010 00:00:0 | 5-1.5/5 | | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 01/03/2011 00:00:0 | 5-1.5/5 | | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 01/05/2011 00:00:0 | 5-1.5/5 | | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 01/09/2011 00:00:0 | 5-1.5/5 | | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/01/2011 00:00:0 | 5-1.5/5 | | 3 |

HIGHLY CONFIDENTIAL − SUBJECT TO PROTECTIVE ORDER

| ID | Address | | City | State | Zip | Number | Description | Qty | | | Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | | 473 | 5-1.5/5 | 04/15/2011 00:00:0 | 5-1.5/5 | | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 05/14/2014 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 08/31/2014 00:00:0 | 5-1.5/5 | | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 2 | 473 | 5-1.5/5 | 04/28/2014 00:00:0 | 5-1.5/5 | | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 09/05/2014 00:00:0 | 5-1.5/5 | | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 08/24/2014 00:00:0 | 5-1.5/5 | | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 08/31/2014 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 08/14/2014 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 06/19/2014 00:00:0 | 5-1.5/5 | | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 07/03/2014 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 07/13/2014 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 08/18/2014 00:00:0 | 5-1.5/5 | | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 06/25/2014 00:00:0 | 5-1.5/5 | | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 09/23/2014 00:00:0 | 5-1.5/5 | | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 09/09/2014 00:00:0 | 5-1.5/5 | | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 09/03/2014 00:00:0 | 5-1.5/5 | | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 09/03/2014 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/23/2010 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/09/2010 00:00:0 | 5-1.5/5 | | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/21/2010 00:00:0 | 5-1.5/5 | | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 05/19/2010 00:00:0 | 5-1.5/5 | | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 05/19/2010 00:00:0 | 5-1.5/5 | | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 06/04/2010 00:00:0 | 5-1.5/5 | | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 07/02/2010 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 08/08/2010 00:00:0 | 5-1.5/5 | | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 08/15/2010 00:00:0 | 5-1.5/5 | | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/21/2014 00:00:0 | 5-1.5/5 | | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/20/2012 00:00:0 | 5-1.5/5 | | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/02/2012 00:00:0 | 5-1.5/5 | | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/28/2012 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/02/2012 00:00:0 | 5-1.5/5 | | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/04/2012 00:00:0 | 5-1.5/5 | | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/21/2012 00:00:0 | 5-1.5/5 | | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/06/2012 00:00:0 | 5-1.5/5 | | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/18/2012 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/10/2012 00:00:0 | 5-1.5/5 | | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/04/2012 00:00:0 | 5-1.5/5 | | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/02/2012 00:00:0 | 5-1.5/5 | | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/20/2012 00:00:0 | 5-1.5/5 | | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 12/29/2012 00:00:0 | 5-1.5/5 | | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/20/2012 00:00:0 | 5-1.5/5 | | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/31/2012 00:00:0 | 5-1.5/5 | | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/24/2012 00:00:0 | 5-1.5/5 | | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/05/2014 00:00:0 | 5-1.5/5 | | 3 |
| 5830 | 24601 Chagrin Blvd. | | Beachwood | OH | 44122 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/08/2014 00:00:0 | 5-1.5/5 | | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/10/2014 00:00:0 | 5-1.5/5 | | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/07/2014 00:00:0 | 5-1.5/5 | | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/14/2014 00:00:0 | 5-1.5/5 | | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/09/2013 00:00:0 | 5-1.5/5 | | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/03/2013 00:00:0 | 5-1.5/5 | | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/11/2013 00:00:0 | 5-1.5/5 | | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/11/2013 00:00:0 | 5-1.5/5 | | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/10/2013 00:00:0 | 5-1.5/5 | | 3 |
| 5830 | 24601 Chagrin Blvd. | | Beachwood | OH | 44122 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/13/2013 00:00:0 | 5-1.5/5 | | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 01/18/2013 00:00:0 | 5-1.5/5 | | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/03/2013 00:00:0 | 5-1.5/5 | | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/12/2013 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/17/2013 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/18/2013 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/22/2013 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/10/2013 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/25/2014 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/27/2014 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/16/2013 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/17/2013 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/17/2013 00:00:0 | 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | | Beachwood | OH | 44122 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/25/2013 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/24/2013 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/07/2013 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/03/2013 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/28/2013 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/15/2013 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/23/2011 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/23/2011 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/30/2011 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/11/2012 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/22/2012 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/15/2012 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/09/2012 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/26/2012 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/27/2012 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/24/2012 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/22/2012 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/19/2012 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/26/2012 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/15/2012 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/11/2012 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 05/14/2013 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/15/2013 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/22/2013 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/27/2013 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/05/2013 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/11/2013 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/17/2013 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/04/2013 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/25/2013 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/25/2013 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/18/2013 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/27/2013 00:00:0 | 5-1.5/5 | 3 |
| 228 | 34310 Aurora Road | | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/03/2013 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/04/2014 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/06/2014 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/18/2012 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/10/2012 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/20/2012 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/14/2012 00:00:0 | 5-1.5/5 | 3 |
| 6414 | 5321 Warrensville Road | | Maple Heights | OH | 44137 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/16/2012 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/04/2012 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/24/2012 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 06/20/2012 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/26/2012 00:00:0 | 5-1.5/5 | 3 |
| 4088 | 4343 Royalton Rd | | Broadview Heights | OH | 44147 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/26/2012 00:00:0 | 5-1.5/5 | 3 |
| 6414 | 5321 Warrensville Road | | Maple Heights | OH | 44137 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/11/2012 00:00:0 | 5-1.5/5 | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/28/2012 00:00:0 | 5-1.5/5 | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/08/2013 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/22/2013 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/22/2013 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 10/08/2013 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/27/2013 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/26/2013 00:00:0 | 5-1.5/5 | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/02/2014 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/03/2014 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/02/2014 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/04/2014 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/15/2011 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 2 | 473 | 5-1.5/5 | 03/04/2011 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/03/2011 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/03/2011 00:00:0 | 5-1.5/5 | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/24/2011 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 06/06/2014 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 09/09/2014 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/20/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/17/2011 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/08/2011 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/04/2011 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/07/2011 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/02/2011 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/15/2011 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/28/2011 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/07/2011 00:00:0 | 5-1.5/5 | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/08/2011 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/11/2011 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/08/2011 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/08/2011 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/30/2011 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/20/2011 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/23/2011 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/23/2010 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/07/2010 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/17/2010 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/07/2010 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/18/2010 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/29/2010 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 05/09/2010 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 05/12/2010 00:00:0 | 5-1.5/5 | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 05/04/2010 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 05/30/2010 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 05/21/2010 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 06/18/2010 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 06/09/2010 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 07/01/2010 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 07/15/2010 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 06/25/2010 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 08/03/2010 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 08/12/2010 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 08/01/2010 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 09/28/2010 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 10/27/2010 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 10/24/2010 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 11/18/2010 00:00:0 | 5-1.5/5 | 3 |

HIGHLY CONFIDENTIAL − SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 11/22/2010 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 11/04/2010 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 11/18/2010 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/10/2010 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/03/2010 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/19/2010 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/14/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/20/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/10/2011 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/08/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/28/2014 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/21/2013 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/30/2012 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/24/2018 00:00:0 | 5-1.5/5 | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/18/2018 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 02/16/2018 00:00:0 | 5-1.5/5 | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/07/2018 00:00:0 | 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/14/2013 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/03/2013 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/13/2011 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/01/2011 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 11/07/2011 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/07/2011 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/04/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/29/2011 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/12/2011 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/12/2011 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/04/2011 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/20/2012 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/24/2012 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/17/2012 00:00:0 | 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/24/2012 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/03/2014 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/22/2012 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/19/2012 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/17/2011 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/12/2011 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/28/2011 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/09/2013 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/25/2013 00:00:0 | 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/12/2013 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/18/2013 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/23/2013 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/27/2014 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/26/2012 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/20/2013 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 08/06/2010 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 05/09/2010 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 07/06/2014 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 07/28/2014 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 07/18/2014 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 10/14/2010 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 10/03/2010 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 09/26/2010 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 10/04/2010 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 10/25/2010 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 11/03/2010 00:00:0 | 5-1.5/5 | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 11/14/2010 00:00:0 | 5-1.5/5 | | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/09/2010 00:00:0 | 5-1.5/5 | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/16/2010 00:00:0 | 5-1.5/5 | | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/17/2010 00:00:0 | 5-1.5/5 | | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/28/2010 00:00:0 | 5-1.5/5 | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/05/2011 00:00:0 | 5-1.5/5 | | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/01/2011 00:00:0 | 5-1.5/5 | | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/21/2011 00:00:0 | 5-1.5/5 | | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/15/2011 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/14/2011 00:00:0 | 5-1.5/5 | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/14/2011 00:00:0 | 5-1.5/5 | | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 06/08/2010 00:00:0 | 5-1.5/5 | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 06/11/2010 00:00:0 | 5-1.5/5 | | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 2 | 473 | 5-1.5/5 | 06/06/2010 00:00:0 | 5-1.5/5 | | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 06/07/2010 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 06/17/2010 00:00:0 | 5-1.5/5 | | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 06/10/2010 00:00:0 | 5-1.5/5 | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 07/16/2010 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 07/28/2010 00:00:0 | 5-1.5/5 | | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 09/09/2010 00:00:0 | 5-1.5/5 | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 08/19/2010 00:00:0 | 5-1.5/5 | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 09/07/2010 00:00:0 | 5-1.5/5 | | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 09/17/2010 00:00:0 | 5-1.5/5 | | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 09/17/2010 00:00:0 | 5-1.5/5 | | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 09/12/2010 00:00:0 | 5-1.5/5 | | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 10/14/2010 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 10/12/2010 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 10/19/2010 00:00:0 | 5-1.5/5 | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 08/01/2010 00:00:0 | 5-1.5/5 | | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 10/22/2010 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 2 | 473 | 5-1.5/5 | 06/23/2010 00:00:0 | 5-1.5/5 | | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 09/17/2010 00:00:0 | 5-1.5/5 | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/19/2010 00:00:0 | 5-1.5/5 | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 10/10/2010 00:00:0 | 5-1.5/5 | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 01/16/2011 00:00:0 | 5-1.5/5 | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 07/25/2014 00:00:0 | 5-1.5/5 | | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 05/16/2014 00:00:0 | 5-1.5/5 | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 05/04/2010 00:00:0 | 5-1.5/5 | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 09/04/2010 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 05/12/2010 00:00:0 | 5-1.5/5 | | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/15/2010 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/14/2010 00:00:0 | 5-1.5/5 | | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 05/04/2010 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 06/15/2010 00:00:0 | 5-1.5/5 | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 06/15/2010 00:00:0 | 5-1.5/5 | | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/09/2010 00:00:0 | 5-1.5/5 | | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/17/2010 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 01/07/2011 00:00:0 | 5-1.5/5 | | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 01/06/2011 00:00:0 | 5-1.5/5 | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 05/08/2014 00:00:0 | 5-1.5/5 | | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 2 | 473 | 5-1.5/5 | 02/04/2011 00:00:0 | 5-1.5/5 | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/10/2011 00:00:0 | 5-1.5/5 | | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 10/08/2010 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 10/27/2010 00:00:0 | 5-1.5/5 | | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 11/16/2010 00:00:0 | 5-1.5/5 | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 11/27/2010 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/03/2010 00:00:0 | 5-1.5/5 | | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | | 473 | 5-1.5/5 | 01/06/2011 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 2 | 473 | 5-1.5/5 | 03/11/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 10/13/2010 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 12/03/2010 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 09/10/2014 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 01/19/2011 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/06/2013 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/07/2013 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/19/2014 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 05/18/2014 00:00:0 | 5-1.5/5 | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 07/02/2014 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 05/01/2014 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 08/31/2014 00:00:0 | 5-1.5/5 | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 06/17/2014 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 09/24/2014 00:00:0 | 5-1.5/5 | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 07/25/2014 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 07/29/2014 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 08/17/2014 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 05/30/2014 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 09/08/2014 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 07/18/2014 00:00:0 | 5-1.5/5 | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 08/08/2014 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 08/28/2014 00:00:0 | 5-1.5/5 | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 08/11/2014 00:00:0 | 5-1.5/5 | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 09/24/2014 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 09/04/2014 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 2 | 473 | 5-1.5/5 | 03/07/2010 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 04/27/2014 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 03/14/2010 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 03/30/2010 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 03/28/2010 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 04/11/2010 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 04/27/2010 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 05/18/2010 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 05/05/2010 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 05/16/2010 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 05/27/2010 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 05/30/2010 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 07/14/2010 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/30/2014 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/04/2014 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/15/2014 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/09/2012 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/03/2012 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/25/2012 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/28/2012 00:00:0 | 5-1.5/5 | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/19/2012 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/06/2012 00:00:0 | 5-1.5/5 | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/05/2012 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/07/2012 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/21/2012 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/05/2012 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/29/2012 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/21/2012 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/18/2012 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/18/2013 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/07/2014 00:00:0 | 5-1.5/5 | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | | 473 | 5-1.5/5 | 04/23/2014 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/11/2014 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/23/2012 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/12/2013 00:00:0 | 5-1.5/5 | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/12/2013 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/17/2013 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/27/2013 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/18/2013 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 02/19/2013 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/25/2013 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/10/2013 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/05/2013 00:00:0 | 5-1.5/5 | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/01/2013 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/07/2013 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/21/2013 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/09/2013 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/10/2014 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/21/2014 00:00:0 | 5-1.5/5 | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/26/2014 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/03/2014 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 03/12/2014 00:00:0 | 5-1.5/5 | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/18/2014 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/21/2013 00:00:0 | 5-1.5/5 | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/17/2013 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/09/2013 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/03/2013 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/27/2013 00:00:0 | 5-1.5/5 | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/03/2013 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/16/2013 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/15/2014 00:00:0 | 5-1.5/5 | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/05/2014 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/21/2013 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/02/2013 00:00:0 | 5-1.5/5 | 3 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/16/2018 00:00:0 | 5-1.5/5 | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/22/2014 00:00:0 | 5-1.5/5 | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/13/2014 00:00:0 | 5-1.5/5 | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/18/2013 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/24/2018 00:00:0 | 5-1.5/5 | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/07/2013 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 03/14/2014 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/18/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/16/2011 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/06/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/04/2011 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/27/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/16/2011 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/09/2012 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/03/2013 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/20/2013 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/07/2013 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/11/2011 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/09/2011 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/22/2012 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/04/2013 00:00:0 | 5-1.5/5 | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/31/2013 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/15/2012 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/10/2013 00:00:0 | 5-1.5/5 | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | | 473 | 5-1.5/5 | 08/19/2013 00:00:0 | 5-1.5/5 | | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/29/2012 00:00:0 | 5-1.5/5 | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/05/2013 00:00:0 | 5-1.5/5 | | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 2 | 473 | 5-1.5/5 | 03/28/2010 00:00:0 | 5-1.5/5 | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/10/2010 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/03/2013 00:00:0 | 5-1.5/5 | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/13/2012 00:00:0 | 5-1.5/5 | | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/27/2012 00:00:0 | 5-1.5/5 | | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/21/2013 00:00:0 | 5-1.5/5 | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/27/2011 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/13/2013 00:00:0 | 5-1.5/5 | | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/28/2013 00:00:0 | 5-1.5/5 | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/03/2013 00:00:0 | 5-1.5/5 | | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/06/2013 00:00:0 | 5-1.5/5 | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/14/2011 00:00:0 | 5-1.5/5 | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/24/2012 00:00:0 | 5-1.5/5 | | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/31/2013 00:00:0 | 5-1.5/5 | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/06/2013 00:00:0 | 5-1.5/5 | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/29/2001 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/09/2011 00:00:0 | 5-1.5/5 | | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/04/2011 00:00:0 | 5-1.5/5 | | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/13/2011 00:00:0 | 5-1.5/5 | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 12/18/2011 00:00:0 | 5-1.5/5 | | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/22/2011 00:00:0 | 5-1.5/5 | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/22/2011 00:00:0 | 5-1.5/5 | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/13/2012 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/10/2012 00:00:0 | 5-1.5/5 | | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/14/2012 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/04/2012 00:00:0 | 5-1.5/5 | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/19/2012 00:00:0 | 5-1.5/5 | | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/12/2012 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/14/2012 00:00:0 | 5-1.5/5 | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/28/2012 00:00:0 | 5-1.5/5 | | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/30/2018 00:00:0 | 5-1.5/5 | | 2 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/01/2011 00:00:0 | 5-1.5/5 | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/27/2011 00:00:0 | 5-1.5/5 | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/01/2011 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/10/2011 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/12/2011 00:00:0 | 5-1.5/5 | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/29/2011 00:00:0 | 5-1.5/5 | | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/10/2011 00:00:0 | 5-1.5/5 | | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/08/2011 00:00:0 | 5-1.5/5 | | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/20/2011 00:00:0 | 5-1.5/5 | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/22/2012 00:00:0 | 5-1.5/5 | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/07/2012 00:00:0 | 5-1.5/5 | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/23/2012 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/15/2012 00:00:0 | 5-1.5/5 | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/16/2012 00:00:0 | 5-1.5/5 | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/13/2012 00:00:0 | 5-1.5/5 | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/26/2012 00:00:0 | 5-1.5/5 | | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/07/2012 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/24/2012 00:00:0 | 5-1.5/5 | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/02/2012 00:00:0 | 5-1.5/5 | | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/12/2012 00:00:0 | 5-1.5/5 | | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/11/2012 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/16/2012 00:00:0 | 5-1.5/5 | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/21/2012 00:00:0 | 5-1.5/5 | | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | NDC | Drug | Qty | Code | Strength | Date | Strength2 | Col |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/21/2012 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/06/2012 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/22/2012 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/09/2012 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/29/2012 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/11/2012 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/24/2012 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/12/2012 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/01/2012 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/25/2012 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/12/2012 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/16/2012 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/23/2012 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 03/04/2012 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 02/28/2012 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 02/28/2012 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/24/2012 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/23/2012 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/05/2011 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 11/11/2010 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/19/2010 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 07/18/2014 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 01/30/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/11/2011 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 05/05/2010 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/25/2010 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/29/2010 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 06/04/2010 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 11/19/2010 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/16/2010 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 07/29/2010 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 2 | 473 | 5-1.5/5 | 01/30/2011 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 05/16/2010 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 11/02/2010 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/17/2011 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 2 | 473 | 5-1.5/5 | 02/05/2011 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 01/25/2011 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 2 | 473 | 5-1.5/5 | 03/29/2011 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 08/11/2010 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 09/22/2010 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 10/26/2010 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 11/09/2010 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/21/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 2 | 473 | 5-1.5/5 | 04/11/2011 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 06/20/2010 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/21/2010 00:00:0 | 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/29/2014 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 10/06/2010 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 06/04/2014 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 05/07/2010 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/10/2010 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/10/2011 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/22/2011 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/07/2011 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/29/2014 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 08/01/2010 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 2 | 473 | 5-1.5/5 | 10/26/2010 00:00:0 | 5-1.5/5 | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 11/16/2010 00:00:0 | 5-1.5/5 | | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 01/14/2011 00:00:0 | 5-1.5/5 | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/21/2010 00:00:0 | 5-1.5/5 | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/15/2010 00:00:0 | 5-1.5/5 | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/09/2010 00:00:0 | 5-1.5/5 | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 05/09/2010 00:00:0 | 5-1.5/5 | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 05/23/2010 00:00:0 | 5-1.5/5 | | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 05/21/2010 00:00:0 | 5-1.5/5 | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 07/27/2014 00:00:0 | 5-1.5/5 | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 07/22/2014 00:00:0 | 5-1.5/5 | | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 08/26/2014 00:00:0 | 5-1.5/5 | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 05/25/2014 00:00:0 | 5-1.5/5 | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 09/21/2010 00:00:0 | 5-1.5/5 | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 09/16/2010 00:00:0 | 5-1.5/5 | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 09/17/2010 00:00:0 | 5-1.5/5 | | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 09/17/2010 00:00:0 | 5-1.5/5 | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 09/15/2010 00:00:0 | 5-1.5/5 | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 09/16/2010 00:00:0 | 5-1.5/5 | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 09/15/2010 00:00:0 | 5-1.5/5 | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 10/24/2010 00:00:0 | 5-1.5/5 | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 11/02/2010 00:00:0 | 5-1.5/5 | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 11/14/2010 00:00:0 | 5-1.5/5 | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 12/03/2010 00:00:0 | 5-1.5/5 | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 12/10/2010 00:00:0 | 5-1.5/5 | | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 12/16/2010 00:00:0 | 5-1.5/5 | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 12/19/2010 00:00:0 | 5-1.5/5 | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 2 | 473 | 5-1.5/5 | 01/04/2011 00:00:0 | 5-1.5/5 | | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 01/04/2011 00:00:0 | 5-1.5/5 | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 01/27/2011 00:00:0 | 5-1.5/5 | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 01/17/2011 00:00:0 | 5-1.5/5 | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/18/2011 00:00:0 | 5-1.5/5 | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 2 | 473 | 5-1.5/5 | 02/13/2011 00:00:0 | 5-1.5/5 | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 01/25/2011 00:00:0 | 5-1.5/5 | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 06/11/2010 00:00:0 | 5-1.5/5 | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 06/10/2010 00:00:0 | 5-1.5/5 | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 06/21/2010 00:00:0 | 5-1.5/5 | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 06/17/2010 00:00:0 | 5-1.5/5 | | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 06/18/2010 00:00:0 | 5-1.5/5 | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 06/03/2010 00:00:0 | 5-1.5/5 | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 06/17/2010 00:00:0 | 5-1.5/5 | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 06/03/2010 00:00:0 | 5-1.5/5 | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 06/27/2010 00:00:0 | 5-1.5/5 | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 07/23/2010 00:00:0 | 5-1.5/5 | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 08/27/2010 00:00:0 | 5-1.5/5 | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 08/09/2010 00:00:0 | 5-1.5/5 | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 09/15/2010 00:00:0 | 5-1.5/5 | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 10/28/2010 00:00:0 | 5-1.5/5 | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 11/02/2010 00:00:0 | 5-1.5/5 | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 10/24/2010 00:00:0 | 5-1.5/5 | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 07/22/2014 00:00:0 | 5-1.5/5 | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 08/11/2014 00:00:0 | 5-1.5/5 | | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 09/05/2014 00:00:0 | 5-1.5/5 | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 11/07/2010 00:00:0 | 5-1.5/5 | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 01/05/2011 00:00:0 | 5-1.5/5 | | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 02/27/2011 00:00:0 | 5-1.5/5 | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 09/01/2010 00:00:0 | 5-1.5/5 | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 09/19/2010 00:00:0 | 5-1.5/5 | | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 10/08/2010 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 11/15/2010 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/28/2010 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/25/2010 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 01/04/2011 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/16/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/05/2011 00:00:0 | 5-1.5/5 | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 09/11/2014 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/09/2011 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/30/2011 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/25/2011 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/15/2010 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/14/2010 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 06/13/2010 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 10/29/2010 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/09/2010 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 06/20/2010 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 05/23/2010 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 11/21/2010 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/23/2010 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 01/30/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/18/2011 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 01/14/2011 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/17/2011 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 10/18/2010 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/22/2011 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/21/2011 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/15/2011 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 06/19/2014 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/18/2013 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/19/2013 00:00:0 | 5-1.5/5 | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/02/2014 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/19/2012 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/02/2013 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/15/2013 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/19/2012 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/29/2012 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/12/2011 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/17/2011 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/21/2013 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/27/2011 00:00:0 | 5-1.5/5 | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/28/2013 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 4 | 473 | 5-1.5/5 | 08/09/2013 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/23/2012 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/15/2013 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/10/2013 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/02/2013 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/09/2011 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/07/2011 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/21/2011 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/20/2011 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/25/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/18/2011 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/09/2012 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/26/2010 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/17/2010 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/20/2011 00:00:0 | 5-1.5/5 | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | City | State | Zip | NDC | Drug | Qty | | | Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/08/2011 00:00:0 | 5-1.5/5 | | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 07/11/2010 00:00:0 | 5-1.5/5 | | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/07/2010 00:00:0 | 5-1.5/5 | | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 08/28/2014 00:00:0 | 5-1.5/5 | | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 01/11/2011 00:00:0 | 5-1.5/5 | | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 05/06/2014 00:00:0 | 5-1.5/5 | | 3 |
| 5830 | 24601 Chagrin Blvd. | | Beachwood | OH | 44122 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 08/29/2010 00:00:0 | 5-1.5/5 | | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 06/21/2010 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/08/2010 00:00:0 | 5-1.5/5 | | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/15/2010 00:00:0 | 5-1.5/5 | | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 11/11/2010 00:00:0 | 5-1.5/5 | | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 05/13/2010 00:00:0 | 5-1.5/5 | | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 2 | 473 | 5-1.5/5 | 12/05/2010 00:00:0 | 5-1.5/5 | | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 09/21/2010 00:00:0 | 5-1.5/5 | | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/16/2010 00:00:0 | 5-1.5/5 | | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/22/2011 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/28/2010 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 01/13/2011 00:00:0 | 5-1.5/5 | | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 09/08/2014 00:00:0 | 5-1.5/5 | | 3 |
| 5830 | 24601 Chagrin Blvd. | | Beachwood | OH | 44122 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/23/2012 00:00:0 | 5-1.5/5 | | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/08/2012 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 03/08/2012 00:00:0 | 5-1.5/5 | | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/03/2011 00:00:0 | 5-1.5/5 | | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/18/2011 00:00:0 | 5-1.5/5 | | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/04/2011 00:00:0 | 5-1.5/5 | | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/24/2011 00:00:0 | 5-1.5/5 | | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/16/2011 00:00:0 | 5-1.5/5 | | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/27/2011 00:00:0 | 5-1.5/5 | | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/13/2011 00:00:0 | 5-1.5/5 | | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/28/2011 00:00:0 | 5-1.5/5 | | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/09/2012 00:00:0 | 5-1.5/5 | | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/08/2012 00:00:0 | 5-1.5/5 | | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/18/2012 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/04/2012 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/19/2012 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/07/2012 00:00:0 | 5-1.5/5 | | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/09/2012 00:00:0 | 5-1.5/5 | | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 08/22/2012 00:00:0 | 5-1.5/5 | | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/20/2012 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/17/2012 00:00:0 | 5-1.5/5 | | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/18/2012 00:00:0 | 5-1.5/5 | | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 09/21/2012 00:00:0 | 5-1.5/5 | | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/24/2012 00:00:0 | 5-1.5/5 | | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/09/2012 00:00:0 | 5-1.5/5 | | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/06/2012 00:00:0 | 5-1.5/5 | | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/08/2012 00:00:0 | 5-1.5/5 | | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/23/2012 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/18/2012 00:00:0 | 5-1.5/5 | | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/30/2012 00:00:0 | 5-1.5/5 | | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/14/2012 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/18/2012 00:00:0 | 5-1.5/5 | | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/24/2012 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/29/2012 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/26/2012 00:00:0 | 5-1.5/5 | | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/11/2012 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/06/2012 00:00:0 | 5-1.5/5 | | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/06/2012 00:00:0 | 5-1.5/5 | | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/22/2012 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/09/2012 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/06/2012 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/22/2012 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/15/2012 00:00:0 | 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | | Beachwood | OH | 44122 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/24/2012 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/01/2012 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 03/13/2012 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/19/2012 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/07/2012 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/09/2012 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/22/2012 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/30/2012 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/30/2012 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/30/2014 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/12/2012 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/13/2012 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/08/2012 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/21/2012 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/07/2012 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/09/2012 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/12/2012 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/19/2012 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/11/2012 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/11/2012 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/30/2012 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/23/2012 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/02/2013 00:00:0 | 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | | Beachwood | OH | 44122 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/03/2013 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/29/2013 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/18/2013 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/25/2012 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/10/2012 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/04/2012 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/04/2012 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/02/2012 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/10/2012 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/24/2012 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/28/2012 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/18/2012 00:00:0 | 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | | Beachwood | OH | 44122 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/24/2012 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/22/2012 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/17/2012 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/24/2012 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/02/2012 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/03/2012 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/19/2013 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/24/2013 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/25/2013 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/08/2013 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/16/2013 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/20/2013 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/28/2011 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/28/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/05/2012 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/04/2012 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 02/07/2012 00:00:0 | 5-1.5/5 | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/13/2012 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/14/2012 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 02/21/2012 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/20/2012 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/09/2012 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/09/2012 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 03/23/2012 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 02/16/2018 00:00:0 | 5-1.5/5 | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 3 | 473 | 5-1.5/5 | 02/01/2018 00:00:0 | 5-1.5/5 | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/01/2018 00:00:0 | 5-1.5/5 | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/22/2018 00:00:0 | 5-1.5/5 | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 02/02/2018 00:00:0 | 5-1.5/5 | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/31/2018 00:00:0 | 5-1.5/5 | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/23/2018 00:00:0 | 5-1.5/5 | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 04/29/2011 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/01/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 05/11/2011 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/17/2011 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/18/2011 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/25/2011 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/12/2011 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/28/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/02/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/19/2011 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/09/2011 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/28/2011 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/21/2011 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/20/2012 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/12/2012 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/15/2012 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/05/2012 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/16/2012 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/05/2012 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/20/2012 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/27/2012 00:00:0 | 5-1.5/5 | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/27/2012 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/05/2012 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/23/2012 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/07/2012 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/17/2012 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 04/25/2012 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/02/2012 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/26/2011 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/29/2011 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/11/2012 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/18/2012 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/05/2012 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 01/11/2012 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/11/2012 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 01/06/2012 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/27/2012 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/16/2012 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/06/2012 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/27/2012 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/01/2012 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/12/2012 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 03/25/2011 00:00:0 | 5-1.5/5 | |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 06/08/2014 00:00:0 | 5-1.5/5 | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 08/24/2014 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 01/27/2011 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 02/11/2011 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 03/29/2011 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 02/27/2011 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 03/09/2011 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 2 | 473 | 5-1.5/5 | 03/25/2011 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 03/28/2010 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 08/20/2014 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 03/24/2010 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 06/29/2010 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 04/03/2010 00:00:0 | 5-1.5/5 | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 06/30/2014 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 04/03/2010 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 05/06/2010 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 06/07/2010 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 06/27/2010 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 09/05/2010 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 11/03/2010 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 10/26/2010 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 12/22/2010 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 05/19/2010 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 09/28/2010 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 08/31/2014 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 08/28/2014 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 06/12/2014 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 04/28/2010 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 03/23/2011 00:00:0 | 5-1.5/5 | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 02/01/2011 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 06/06/2010 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 10/03/2010 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 10/08/2010 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 11/11/2010 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 01/30/2011 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 01/21/2011 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 03/16/2011 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 03/04/2011 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 04/23/2011 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 02/24/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 2 | 473 | 5-1.5/5 | 04/22/2011 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 11/04/2010 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 04/17/2011 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 10/26/2010 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 01/11/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 03/16/2011 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 03/25/2010 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 05/04/2014 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/24/2013 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/07/2011 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/18/2011 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/17/2011 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/27/2011 00:00:0 | 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/24/2011 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/14/2011 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/23/2013 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/22/2013 00:00:0 | 5-1.5/5 | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | | 473 | 5-1.5/5 | 01/27/2013 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/26/2013 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 02/24/2013 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/16/2013 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/06/2013 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/01/2013 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/03/2013 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/31/2012 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/31/2012 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/30/2012 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/13/2013 00:00:0 | 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/26/2013 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/21/2013 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/26/2013 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/20/2013 00:00:0 | 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/13/2013 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/10/2013 00:00:0 | 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/21/2013 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/28/2013 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/31/2013 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/10/2013 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/16/2011 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/26/2011 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/10/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/14/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/21/2011 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/21/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/02/2011 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/07/2011 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/20/2011 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/26/2013 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/03/2013 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/09/2013 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/15/2013 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/29/2013 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/02/2013 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/24/2013 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 08/15/2013 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/24/2013 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/18/2013 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 11/20/2013 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/29/2013 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/05/2013 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 12/31/2013 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/05/2013 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/12/2013 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/03/2014 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/15/2013 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/07/2013 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/09/2013 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/10/2013 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/14/2013 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/16/2013 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/24/2013 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/07/2013 00:00:0 | 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/02/2013 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/18/2012 00:00:0 | 5-1.5/5 | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/19/2012 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/19/2014 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/11/2012 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/08/2012 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/09/2012 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/01/2013 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/05/2013 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/29/2013 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/22/2013 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/28/2013 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/14/2013 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/17/2014 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/18/2014 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/09/2014 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 3 | 473 | 5-1.5/5 | 02/04/2014 00:00:0 | 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/09/2014 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/27/2012 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/18/2012 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/21/2012 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/11/2012 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/08/2012 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/26/2012 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/18/2012 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/05/2012 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/13/2012 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/28/2012 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/01/2012 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/28/2012 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/10/2012 00:00:0 | 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/17/2012 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/11/2013 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/01/2013 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/10/2013 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/14/2013 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/15/2014 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/11/2013 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/03/2013 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/02/2013 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/30/2013 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/24/2013 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/27/2013 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/25/2013 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/22/2013 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/01/2013 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/07/2013 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 06/10/2010 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 09/13/2010 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 11/15/2010 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/09/2010 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 09/19/2010 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/17/2011 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/17/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/03/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 06/06/2010 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 2 | 473 | 5-1.5/5 | 08/18/2010 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 10/08/2010 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 11/02/2010 00:00:0 | 5-1.5/5 | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 10/07/2010 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 10/06/2010 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 10/20/2010 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 01/04/2011 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 01/19/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 03/01/2011 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 02/27/2011 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 07/09/2010 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 02/10/2011 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 04/15/2011 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 01/28/2011 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 02/01/2011 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 05/01/2014 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 10/13/2010 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 12/26/2010 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 01/02/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 07/28/2010 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 04/11/2010 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 03/10/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 08/03/2010 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 09/26/2010 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 08/04/2014 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 08/05/2010 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 10/17/2010 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 04/06/2010 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 02/04/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 02/15/2011 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 01/19/2011 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 06/01/2014 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 01/09/2011 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 01/05/2011 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 01/21/2011 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 01/18/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 04/10/2011 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00472103016 | HYDROMET 5-1.5/5 SYP ACTA | 1 | 473 | 5-1.5/5 | 03/28/2010 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/22/2012 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/12/2012 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/11/2012 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/14/2012 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/16/2012 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/12/2012 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/07/2012 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/25/2012 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/07/2012 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/05/2011 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/04/2011 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/11/2011 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/25/2011 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/24/2011 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/21/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/02/2011 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/27/2011 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/01/2011 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/09/2011 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/10/2011 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/10/2011 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/22/2011 00:00:0 | 5-1.5/5 | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | | 473 | 5-1.5/5 | 12/08/2011 00:00:0 | 5-1.5/5 | 3 |
| 6414 | 5321 Warrensville Road | | Maple Heights | OH | 44137 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/18/2011 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/22/2011 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/27/2011 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/15/2011 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/26/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/19/2012 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/20/2012 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/12/2012 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/05/2012 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/20/2012 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 01/27/2012 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/27/2012 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/02/2012 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/07/2012 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/27/2012 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/24/2012 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/05/2012 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/16/2012 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/23/2012 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/08/2012 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/12/2012 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/29/2012 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/30/2012 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 06/03/2012 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/01/2012 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/22/2012 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/07/2012 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/01/2012 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/15/2012 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/29/2012 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/17/2012 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/05/2012 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 03/07/2012 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/20/2012 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/25/2012 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/01/2012 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/02/2012 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/22/2012 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/29/2012 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/16/2012 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/07/2013 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/15/2013 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/22/2013 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/23/2014 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/15/2013 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/14/2013 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/02/2013 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/25/2013 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/19/2013 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/27/2013 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/25/2013 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/01/2013 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/03/2013 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/26/2013 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/31/2012 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/30/2011 00:00:0 | 5-1.5/5 | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/30/2011 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/25/2013 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/18/2013 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/03/2013 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/27/2013 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/11/2013 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/14/2018 00:00:0 | 5-1.5/5 | 2 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/12/2013 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/26/2013 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/31/2013 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/10/2013 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/17/2013 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/04/2013 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/07/2013 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/24/2013 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/27/2018 00:00:0 | 5-1.5/5 | 2 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/31/2018 00:00:0 | 5-1.5/5 | 2 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/26/2018 00:00:0 | 5-1.5/5 | 2 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/02/2014 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/15/2014 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/02/2018 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/26/2018 00:00:0 | 5-1.5/5 | 2 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/02/2011 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 05/02/2011 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/01/2011 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/29/2011 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/22/2011 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/15/2011 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/28/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/08/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/18/2011 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/02/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/20/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/23/2011 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/12/2011 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/23/2011 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/08/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/18/2011 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/15/2011 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/28/2011 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/05/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 12/21/2011 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/19/2011 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/21/2011 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/22/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/04/2012 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/27/2011 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/02/2011 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/19/2011 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 08/18/2011 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 09/08/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/26/2011 00:00:0 | 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | | Beachwood | OH | 44122 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/12/2011 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/27/2011 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/23/2011 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/06/2011 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/18/2011 00:00:0 | 5-1.5/5 | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/18/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/17/2011 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/15/2011 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/29/2011 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/12/2011 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/14/2011 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/09/2011 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/08/2011 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/27/2011 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/01/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 05/24/2011 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/18/2011 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/28/2011 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/09/2011 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/10/2011 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/02/2011 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/19/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/20/2011 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/08/2011 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/23/2011 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/04/2011 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 10/30/2011 00:00:0 | 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 11/04/2011 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/07/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/20/2011 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/23/2011 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/24/2011 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/21/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/14/2011 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/02/2011 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 09/02/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/26/2011 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/29/2011 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/06/2011 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/09/2011 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/11/2011 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/21/2011 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/21/2011 00:00:0 | 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/20/2011 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/15/2012 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/18/2012 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/24/2012 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/06/2012 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/08/2012 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/24/2012 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/25/2012 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/14/2012 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/16/2012 00:00:0 | 5-1.5/5 | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/28/2012 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/14/2012 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/05/2012 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/15/2012 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/19/2012 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 01/11/2013 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/20/2013 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/13/2013 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 01/20/2013 00:00:0 | 5-1.5/5 | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/24/2013 00:00:0 | 5-1.5/5 | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/26/2013 00:00:0 | 5-1.5/5 | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/25/2012 00:00:0 | 5-1.5/5 | | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/06/2012 00:00:0 | 5-1.5/5 | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/01/2012 00:00:0 | 5-1.5/5 | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/26/2012 00:00:0 | 5-1.5/5 | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 10/14/2012 00:00:0 | 5-1.5/5 | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/27/2012 00:00:0 | 5-1.5/5 | | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/11/2012 00:00:0 | 5-1.5/5 | | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/15/2012 00:00:0 | 5-1.5/5 | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/01/2012 00:00:0 | 5-1.5/5 | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/11/2012 00:00:0 | 5-1.5/5 | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/10/2012 00:00:0 | 5-1.5/5 | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/17/2012 00:00:0 | 5-1.5/5 | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/23/2012 00:00:0 | 5-1.5/5 | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/08/2013 00:00:0 | 5-1.5/5 | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/10/2012 00:00:0 | 5-1.5/5 | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/17/2012 00:00:0 | 5-1.5/5 | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/21/2012 00:00:0 | 5-1.5/5 | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/19/2012 00:00:0 | 5-1.5/5 | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/23/2012 00:00:0 | 5-1.5/5 | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/10/2012 00:00:0 | 5-1.5/5 | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/04/2012 00:00:0 | 5-1.5/5 | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/21/2012 00:00:0 | 5-1.5/5 | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 11/27/2012 00:00:0 | 5-1.5/5 | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/06/2013 00:00:0 | 5-1.5/5 | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/06/2013 00:00:0 | 5-1.5/5 | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/08/2013 00:00:0 | 5-1.5/5 | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/08/2013 00:00:0 | 5-1.5/5 | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/28/2013 00:00:0 | 5-1.5/5 | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/03/2013 00:00:0 | 5-1.5/5 | | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/06/2013 00:00:0 | 5-1.5/5 | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/09/2013 00:00:0 | 5-1.5/5 | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/01/2011 00:00:0 | 5-1.5/5 | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/29/2011 00:00:0 | 5-1.5/5 | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/23/2013 00:00:0 | 5-1.5/5 | | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/04/2013 00:00:0 | 5-1.5/5 | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/29/2013 00:00:0 | 5-1.5/5 | | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 01/28/2013 00:00:0 | 5-1.5/5 | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/02/2013 00:00:0 | 5-1.5/5 | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/17/2013 00:00:0 | 5-1.5/5 | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/03/2013 00:00:0 | 5-1.5/5 | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/15/2013 00:00:0 | 5-1.5/5 | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/11/2013 00:00:0 | 5-1.5/5 | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/01/2013 00:00:0 | 5-1.5/5 | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/29/2013 00:00:0 | 5-1.5/5 | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 04/02/2013 00:00:0 | 5-1.5/5 | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 04/02/2013 00:00:0 | 5-1.5/5 | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/14/2013 00:00:0 | 5-1.5/5 | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/18/2013 00:00:0 | 5-1.5/5 | | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/06/2013 00:00:0 | 5-1.5/5 | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/05/2013 00:00:0 | 5-1.5/5 | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/31/2011 00:00:0 | 5-1.5/5 | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/30/2011 00:00:0 | 5-1.5/5 | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/26/2013 00:00:0 | 5-1.5/5 | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/26/2013 00:00:0 | 5-1.5/5 | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/09/2013 00:00:0 | 5-1.5/5 | | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/18/2014 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/01/2013 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/09/2013 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/31/2013 00:00:0 | 5-1.5/5 | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/16/2013 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/03/2013 00:00:0 | 5-1.5/5 | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/15/2013 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/03/2013 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/06/2013 00:00:0 | 5-1.5/5 | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/24/2013 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/09/2013 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 07/18/2013 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/30/2013 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/07/2011 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/20/2011 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/10/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 10/23/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/27/2011 00:00:0 | 5-1.5/5 | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/22/2011 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/13/2011 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/22/2011 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/17/2013 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/29/2013 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/29/2013 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/04/2013 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/10/2013 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/10/2013 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/07/2013 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/17/2013 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/14/2013 00:00:0 | 5-1.5/5 | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/28/2013 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/26/2013 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/31/2012 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/12/2013 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/21/2011 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/18/2011 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/28/2011 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/10/2012 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 01/12/2012 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/03/2012 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/02/2012 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/20/2012 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/05/2012 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/22/2012 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/27/2012 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/06/2012 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/22/2012 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/01/2011 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/27/2011 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/28/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/29/2011 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/25/2011 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Avenue | Fairview Park | OH | 44126 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/30/2011 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/02/2012 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/28/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/26/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/19/2012 00:00:0 | 5-1.5/5 | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/25/2012 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/27/2012 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/26/2012 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/23/2012 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/10/2012 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/28/2012 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/12/2012 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/03/2012 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/22/2012 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/11/2012 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/05/2012 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/22/2012 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/11/2012 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/05/2012 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/18/2012 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/12/2012 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/06/2012 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/27/2012 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 04/19/2012 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/23/2012 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/14/2012 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/10/2012 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/23/2012 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/10/2012 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/14/2012 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/14/2012 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/06/2012 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/17/2012 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/11/2012 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/04/2012 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/30/2012 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/15/2013 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/12/2013 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 01/10/2013 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 01/10/2013 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 01/08/2013 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/14/2013 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/22/2013 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/22/2013 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/05/2013 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/20/2013 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/05/2013 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/12/2013 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/06/2012 00:00:0 | 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | | Beachwood | OH | 44122 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/24/2012 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/03/2012 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 10/12/2012 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/25/2012 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 10/03/2012 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/19/2012 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 11/25/2012 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/28/2012 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/27/2012 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/26/2012 00:00:0 | 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | | Beachwood | OH | 44122 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/22/2012 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 3 | 473 | 5-1.5/5 | 01/09/2013 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/14/2012 00:00:0 | 5-1.5/5 | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/26/2012 00:00:0 | 5-1.5/5 | | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/11/2012 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/13/2012 00:00:0 | 5-1.5/5 | | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/15/2012 00:00:0 | 5-1.5/5 | | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/12/2012 00:00:0 | 5-1.5/5 | | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/06/2012 00:00:0 | 5-1.5/5 | | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/13/2013 00:00:0 | 5-1.5/5 | | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/28/2013 00:00:0 | 5-1.5/5 | | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/21/2013 00:00:0 | 5-1.5/5 | | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/09/2013 00:00:0 | 5-1.5/5 | | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/16/2013 00:00:0 | 5-1.5/5 | | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/22/2013 00:00:0 | 5-1.5/5 | | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/03/2013 00:00:0 | 5-1.5/5 | | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/08/2013 00:00:0 | 5-1.5/5 | | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/10/2013 00:00:0 | 5-1.5/5 | | 3 |
| 5830 | 24601 Chagrin Blvd. | | Beachwood | OH | 44122 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/21/2013 00:00:0 | 5-1.5/5 | | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/04/2013 00:00:0 | 5-1.5/5 | | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 01/02/2013 00:00:0 | 5-1.5/5 | | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 01/12/2013 00:00:0 | 5-1.5/5 | | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/20/2013 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/15/2013 00:00:0 | 5-1.5/5 | | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/04/2013 00:00:0 | 5-1.5/5 | | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/20/2013 00:00:0 | 5-1.5/5 | | 3 |
| 5830 | 24601 Chagrin Blvd. | | Beachwood | OH | 44122 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/22/2013 00:00:0 | 5-1.5/5 | | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/06/2013 00:00:0 | 5-1.5/5 | | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/11/2013 00:00:0 | 5-1.5/5 | | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/11/2013 00:00:0 | 5-1.5/5 | | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/28/2013 00:00:0 | 5-1.5/5 | | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/27/2013 00:00:0 | 5-1.5/5 | | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/04/2013 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/05/2013 00:00:0 | 5-1.5/5 | | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/26/2013 00:00:0 | 5-1.5/5 | | 3 |
| 4088 | 4343 Royalton Rd | | Broadview Heights | OH | 44147 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/26/2013 00:00:0 | 5-1.5/5 | | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/31/2013 00:00:0 | 5-1.5/5 | | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 12/31/2013 00:00:0 | 5-1.5/5 | | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/22/2013 00:00:0 | 5-1.5/5 | | 3 |
| 4088 | 4343 Royalton Rd | | Broadview Heights | OH | 44147 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/15/2013 00:00:0 | 5-1.5/5 | | 3 |
| 6414 | 5321 Warrensville Road | | Maple Heights | OH | 44137 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/06/2013 00:00:0 | 5-1.5/5 | | 3 |
| 228 | 34310 Aurora Road | | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 12/26/2013 00:00:0 | 5-1.5/5 | | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/04/2013 00:00:0 | 5-1.5/5 | | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/09/2013 00:00:0 | 5-1.5/5 | | 3 |
| 228 | 34310 Aurora Road | | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/21/2013 00:00:0 | 5-1.5/5 | | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/09/2014 00:00:0 | 5-1.5/5 | | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/09/2014 00:00:0 | 5-1.5/5 | | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/02/2014 00:00:0 | 5-1.5/5 | | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/03/2014 00:00:0 | 5-1.5/5 | | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/25/2014 00:00:0 | 5-1.5/5 | | 3 |
| 228 | 34310 Aurora Road | | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/28/2014 00:00:0 | 5-1.5/5 | | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 4 | 473 | 5-1.5/5 | 10/20/2013 00:00:0 | 5-1.5/5 | | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/28/2013 00:00:0 | 5-1.5/5 | | 3 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/05/2013 00:00:0 | 5-1.5/5 | | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/02/2013 00:00:0 | 5-1.5/5 | | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/24/2013 00:00:0 | 5-1.5/5 | | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 12/04/2013 00:00:0 | 5-1.5/5 | | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/23/2013 00:00:0 | 5-1.5/5 | | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/16/2012 00:00:0 | 5-1.5/5 | | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/17/2012 00:00:0 | 5-1.5/5 | | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | NDC | Drug | Qty | | Code | Date | Code2 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | | 473 | 05/07/2012 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | | 473 | 05/20/2012 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | | 473 | 05/30/2012 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | | 473 | 04/30/2012 00:00:0 | 5-1.5/5 | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | | 473 | 10/08/2013 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | | 473 | 10/15/2013 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | | 473 | 11/25/2013 00:00:0 | 5-1.5/5 | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | | 473 | 11/19/2013 00:00:0 | 5-1.5/5 | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | | 473 | 04/09/2014 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | | 473 | 04/08/2014 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | | 473 | 04/15/2014 00:00:0 | 5-1.5/5 | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | | 473 | 03/23/2014 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | | 473 | 03/12/2014 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 2 | | 473 | 02/05/2014 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | | 473 | 04/20/2014 00:00:0 | 5-1.5/5 | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | | 473 | 03/21/2014 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | | 473 | 03/25/2014 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | | 473 | 08/05/2012 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | | 473 | 09/17/2012 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | | 473 | 08/28/2012 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | | 473 | 09/19/2012 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 2 | | 473 | 09/05/2012 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | | 473 | 09/24/2012 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | | 473 | 09/25/2012 00:00:0 | 5-1.5/5 | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | | 473 | 09/26/2012 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | | 473 | 10/06/2012 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | | 473 | 10/08/2012 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | | 473 | 11/23/2012 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 2 | | 473 | 11/20/2012 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | | 473 | 12/28/2012 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 2 | | 473 | 12/05/2013 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | | 473 | 12/08/2013 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | | 473 | 01/05/2014 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 2 | | 473 | 02/04/2014 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | | 473 | 04/15/2014 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | | 473 | 04/15/2014 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | | 473 | 03/12/2014 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | | 473 | 03/16/2014 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 2 | | 473 | 12/30/2012 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | | 473 | 01/03/2013 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | | 473 | 01/07/2013 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | | 473 | 01/08/2013 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | | 473 | 01/21/2013 00:00:0 | 5-1.5/5 | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | | 473 | 01/27/2013 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | | 473 | 01/23/2013 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 2 | | 473 | 03/03/2013 00:00:0 | 5-1.5/5 | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | | 473 | 01/24/2013 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | | 473 | 02/26/2013 00:00:0 | 5-1.5/5 | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | | 473 | 03/11/2013 00:00:0 | 5-1.5/5 | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | | 473 | 03/19/2013 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | | 473 | 04/02/2013 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | | 473 | 04/08/2013 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | | 473 | 04/09/2014 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | | 473 | 04/14/2013 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | | 473 | 05/07/2013 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | | 473 | 05/13/2013 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | | 473 | 05/21/2013 00:00:0 | 5-1.5/5 | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4009 | 1825 Snow Road | Parma | OH | 44... | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 06/17/2013 00:00:0 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 06/26/2013 00:00:0 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 08/19/2013 00:00:0 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 08/11/2013 00:00:0 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 08/30/2013 00:00:0 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 01/31/2012 00:00:0 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 07/31/2012 00:00:0 5-1.5/5 | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 01/31/2010 00:00:0 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 09/16/2013 00:00:0 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 5-1.5/5 | 10/06/2013 00:00:0 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 10/06/2013 00:00:0 5-1.5/5 | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 10/08/2013 00:00:0 5-1.5/5 | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 10/21/2013 00:00:0 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 10/29/2013 00:00:0 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 5-1.5/5 | 10/11/2013 00:00:0 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 10/20/2013 00:00:0 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 10/14/2013 00:00:0 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 10/29/2013 00:00:0 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 10/14/2013 00:00:0 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 10/17/2013 00:00:0 5-1.5/5 | 3 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 05/04/2018 00:00:0 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 05/30/2018 00:00:0 5-1.5/5 | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 5-1.5/5 | 11/12/2013 00:00:0 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 11/20/2013 00:00:0 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 11/24/2013 00:00:0 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 01/09/2014 00:00:0 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 04/23/2014 00:00:0 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 04/12/2013 00:00:0 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 04/26/2011 00:00:0 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 06/16/2011 00:00:0 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 06/22/2011 00:00:0 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 07/05/2011 00:00:0 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 07/13/2011 00:00:0 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 08/24/2011 00:00:0 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 09/02/2011 00:00:0 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 12/27/2012 00:00:0 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 12/16/2012 00:00:0 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 01/08/2013 00:00:0 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 01/08/2013 00:00:0 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 01/07/2013 00:00:0 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 01/21/2013 00:00:0 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 01/16/2013 00:00:0 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 01/26/2013 00:00:0 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 01/21/2013 00:00:0 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 03/05/2013 00:00:0 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 02/19/2013 00:00:0 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 5-1.5/5 | 02/25/2013 00:00:0 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 02/03/2013 00:00:0 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 02/06/2013 00:00:0 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 02/13/2013 00:00:0 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 04/08/2013 00:00:0 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 07/14/2013 00:00:0 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 08/11/2013 00:00:0 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 08/26/2013 00:00:0 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 08/20/2013 00:00:0 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 05/31/2013 00:00:0 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 5-1.5/5 | 12/31/2012 00:00:0 5-1.5/5 | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6388 | 7400 Broadview Road | | Parma | OH | | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | | 473 | 5-1.5/5 | 09/20/2013 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 05/06/2013 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/14/2013 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/07/2013 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/06/2013 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/06/2011 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/27/2011 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/13/2011 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/13/2011 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/12/2011 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 10/28/2011 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/08/2011 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/04/2011 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/23/2011 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 11/21/2011 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/09/2011 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/09/2011 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/13/2011 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/02/2012 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/29/2011 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/26/2011 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 01/05/2012 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/06/2013 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/12/2013 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/09/2013 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/26/2013 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/19/2013 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/07/2013 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/21/2013 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/31/2013 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/03/2013 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/13/2013 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/01/2013 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/15/2013 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/19/2013 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/11/2013 00:00:0 | 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | | Beachwood | OH | 44122 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/28/2014 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/30/2012 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/30/2012 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/16/2013 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/22/2013 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/20/2013 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/21/2013 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/22/2013 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/20/2012 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/20/2012 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/07/2012 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/01/2012 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/22/2012 00:00:0 | 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | | Beachwood | OH | 44122 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/09/2012 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/27/2012 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/26/2012 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/25/2012 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/23/2012 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/31/2012 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/31/2012 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/29/2012 00:00:0 | 5-1.5/5 | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/31/2014 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/10/2013 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/02/2013 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/20/2013 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/17/2013 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 02/04/2014 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/01/2014 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/08/2013 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/23/2013 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/06/2013 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/15/2013 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/12/2013 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/09/2014 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/04/2014 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/06/2012 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/20/2010 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 06/03/2010 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 07/22/2014 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 07/31/2014 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 11/10/2010 00:00:0 | 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 06/16/2010 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 06/25/2010 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 04/06/2011 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 11/24/2010 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00472103016 | HYDROMET 5-1.5/5  SYP ACTA | 1 | 473 | 5-1.5/5 | 12/15/2010 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/24/2014 00:00:0 | 5-1.5/5 | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/22/2008 00:00:0 | 5-1.5/5 | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/05/2011 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/02/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 04/29/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/10/2011 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/20/2011 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/10/2011 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/27/2011 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/18/2011 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/04/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/28/2011 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/04/2011 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/18/2011 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/15/2011 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/29/2011 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 11/22/2011 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/08/2011 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/19/2011 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/12/2011 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 12/20/2011 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/26/2011 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/27/2011 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/17/2011 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/25/2011 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/26/2011 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/29/2011 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/29/2011 00:00:0 | 5-1.5/5 | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/28/2011 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/14/2011 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/16/2011 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/13/2011 00:00:0 | 5-1.5/5 | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/16/2011 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/22/2011 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/27/2011 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/09/2011 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 05/08/2011 00:00:0 | 5-1.5/5 | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/26/2011 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/18/2011 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/08/2011 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/27/2011 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/26/2011 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/27/2011 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/08/2011 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 06/02/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/17/2011 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/22/2011 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/02/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/07/2011 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/20/2011 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/27/2011 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/03/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/01/2011 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/10/2011 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/09/2011 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/21/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/01/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/15/2018 00:00:0 | 5-1.5/5 | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/28/2018 00:00:0 | 5-1.5/5 | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 03/13/2018 00:00:0 | 5-1.5/5 | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/19/2011 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/06/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/25/2011 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/29/2011 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/01/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/18/2011 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/08/2011 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/05/2011 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/14/2011 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/24/2011 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/17/2011 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/26/2011 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/09/2011 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/01/2011 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/18/2011 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/03/2012 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/14/2012 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/16/2012 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/08/2012 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/23/2012 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 02/02/2012 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/18/2012 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/05/2012 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/23/2012 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/20/2012 00:00:0 | 5-1.5/5 | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/12/2012 00:00:0 | 5-1.5/5 | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/14/2012 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/11/2011 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/28/2011 00:00:0 | 5-1.5/5 | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/04/2011 00:00:0 | 5-1.5/5 | | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/11/2011 00:00:0 | 5-1.5/5 | | 3 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/08/2011 00:00:0 | 5-1.5/5 | | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/22/2011 00:00:0 | 5-1.5/5 | | 3 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/30/2011 00:00:0 | 5-1.5/5 | | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 01/02/2012 00:00:0 | 5-1.5/5 | | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/03/2012 00:00:0 | 5-1.5/5 | | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/10/2012 00:00:0 | 5-1.5/5 | | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/16/2012 00:00:0 | 5-1.5/5 | | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/19/2012 00:00:0 | 5-1.5/5 | | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/08/2012 00:00:0 | 5-1.5/5 | | 3 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/07/2012 00:00:0 | 5-1.5/5 | | 3 |
| 4087 | 11501 Buckeye Road | | Cleveland | OH | 44104 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/24/2012 00:00:0 | 5-1.5/5 | | 3 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/24/2012 00:00:0 | 5-1.5/5 | | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/25/2012 00:00:0 | 5-1.5/5 | | 3 |
| 201 | 34310 Aurora Road | | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/26/2012 00:00:0 | 5-1.5/5 | | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/23/2012 00:00:0 | 5-1.5/5 | | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/13/2012 00:00:0 | 5-1.5/5 | | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/21/2012 00:00:0 | 5-1.5/5 | | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/21/2012 00:00:0 | 5-1.5/5 | | 3 |
| 6414 | 5321 Warrensville Road | | Maple Heights | OH | 44137 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/20/2012 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/22/2011 00:00:0 | 5-1.5/5 | | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00378912498 | FENTANYL 100 MCG/HR DIS MYLA | 2 | 5 | 100MCG/H | 08/11/2017 00:00:0 | MCG/HR | | 2 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00378912498 | FENTANYL 100 MCG/HR DIS MYLA | 2 | 5 | 100MCG/H | 07/05/2017 00:00:0 | MCG/HR | | 2 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00378912498 | FENTANYL 100 MCG/HR DIS MYLA | 2 | 5 | 100MCG/H | 09/22/2017 00:00:0 | MCG/HR | | 2 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00378912498 | FENTANYL 100 MCG/HR DIS MYLA | 2 | 5 | 100MCG/H | 11/04/2017 00:00:0 | MCG/HR | | 2 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00378912498 | FENTANYL 100 MCG/HR DIS MYLA | 2 | 5 | 100MCG/H | 03/28/2018 00:00:0 | MCG/HR | | 2 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 3 | 100 | 7.5-325 | 07/11/2017 00:00:0 | 7.5-325M | | 2 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325 | 07/08/2017 00:00:0 | 7.5-325M | | 2 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 3 | 100 | 7.5-325 | 11/08/2016 00:00:0 | 7.5-325M | | 2 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 3 | 100 | 7.5-325 | 03/01/2017 00:00:0 | 7.5-325M | | 2 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325 | 01/18/2017 00:00:0 | 7.5-325M | | 2 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 3 | 100 | 7.5-325 | 12/06/2016 00:00:0 | 7.5-325M | | 2 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 3 | 100 | 7.5-325 | 04/14/2017 00:00:0 | 7.5-325M | | 2 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325 | 11/08/2016 00:00:0 | 7.5-325M | | 2 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325 | 02/14/2017 00:00:0 | 7.5-325M | | 2 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 6 | 100 | 7.5-325 | 05/23/2017 00:00:0 | 7.5-325M | | 2 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325 | 03/21/2017 00:00:0 | 7.5-325M | | 2 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325 | 05/13/2017 00:00:0 | 7.5-325M | | 2 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325 | 04/18/2017 00:00:0 | 7.5-325M | | 2 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325 | 01/06/2017 00:00:0 | 7.5-325M | | 2 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325 | 06/30/2017 00:00:0 | 7.5-325M | | 2 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 4 | 100 | 7.5-325 | 11/22/2016 00:00:0 | 7.5-325M | | 2 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325 | 07/14/2017 00:00:0 | 7.5-325M | | 2 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325 | 05/16/2017 00:00:0 | 7.5-325M | | 2 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325 | 06/09/2017 00:00:0 | 7.5-325M | | 2 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325 | 06/16/2017 00:00:0 | 7.5-325M | | 2 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325 | 06/27/2017 00:00:0 | 7.5-325M | | 2 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325 | 06/23/2017 00:00:0 | 7.5-325M | | 2 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325 | 11/15/2016 00:00:0 | 7.5-325M | | 2 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 4 | 100 | 7.5-325 | 11/18/2016 00:00:0 | 7.5-325M | | 2 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325 | 01/27/2017 00:00:0 | 7.5-325M | | 2 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325 | 01/20/2017 00:00:0 | 7.5-325M | | 2 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325 | 04/06/2017 00:00:0 | 7.5-325M | | 2 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325 | 04/06/2017 00:00:0 | 7.5-325M | | 2 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 4 | 100 | 7.5-325 | 02/08/2017 00:00:0 | 7.5-325M | | 2 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 4 | 100 | 7.5-325 | 02/07/2017 00:00:0 | 7.5-325M | | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 4 | 100 | 7.5-325M | 03/16/2017 00:00:0 | 7.5-325M | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 3 | 100 | 7.5-325M | 07/14/2017 00:00:0 | 7.5-325M | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | | 100 | 7.5-325M | 12/06/2016 00:00:0 | 7.5-325M | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 3 | 100 | 7.5-325M | 12/13/2016 00:00:0 | 7.5-325M | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 06/26/2017 00:00:0 | 7.5-325M | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 01/17/2017 00:00:0 | 7.5-325M | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 01/20/2017 00:00:0 | 7.5-325M | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 06/10/2017 00:00:0 | 7.5-325M | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 07/22/2017 00:00:0 | 7.5-325M | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 3 | 100 | 7.5-325M | 12/21/2016 00:00:0 | 7.5-325M | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 02/17/2017 00:00:0 | 7.5-325M | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 07/19/2017 00:00:0 | 7.5-325M | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 4 | 100 | 7.5-325M | 06/14/2017 00:00:0 | 7.5-325M | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 3 | 100 | 7.5-325M | 06/16/2017 00:00:0 | 7.5-325M | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 03/31/2017 00:00:0 | 7.5-325M | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 04/11/2017 00:00:0 | 7.5-325M | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 03/17/2017 00:00:0 | 7.5-325M | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 05/05/2017 00:00:0 | 7.5-325M | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 3 | 100 | 7.5-325M | 04/12/2017 00:00:0 | 7.5-325M | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 05/04/2017 00:00:0 | 7.5-325M | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 12/27/2016 00:00:0 | 7.5-325M | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 02/24/2017 00:00:0 | 7.5-325M | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/12/2012 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/24/2012 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/13/2012 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 06/28/2012 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/03/2012 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/10/2012 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/01/2012 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/02/2012 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 4 | 473 | 5-1.5/5 | 09/12/2012 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/07/2012 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/12/2013 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/20/2013 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/31/2013 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/19/2014 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/06/2014 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/11/2014 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/19/2014 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/22/2014 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/28/2014 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/09/2012 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/07/2012 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 11/21/2012 00:00:0 | 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/16/2012 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/09/2012 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/03/2012 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 12/19/2012 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/03/2012 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/21/2012 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/26/2012 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/18/2013 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/18/2013 00:00:0 | 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/20/2013 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/24/2013 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/21/2014 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/12/2013 00:00:0 | 5-1.5/5 | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/10/2013 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/21/2013 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 03/29/2013 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/04/2013 00:00:0 | 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/02/2013 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/19/2013 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 05/09/2013 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/14/2013 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/07/2013 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/21/2013 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/16/2013 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/31/2012 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/28/2013 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/13/2013 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/18/2013 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/29/2013 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/05/2013 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/19/2013 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/20/2013 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/15/2012 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/27/2012 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 04/29/2012 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 04/24/2012 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/22/2012 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/15/2012 00:00:0 | 5-1.5/5 | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/17/2012 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/08/2012 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/23/2012 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/25/2012 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/03/2012 00:00:0 | 5-1.5/5 | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/18/2012 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/13/2012 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/25/2012 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/21/2012 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/13/2012 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 07/10/2012 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/26/2012 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/21/2012 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/21/2012 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/29/2012 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/12/2012 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/27/2012 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 01/08/2013 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/02/2013 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/17/2013 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/22/2013 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/05/2013 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/06/2012 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/08/2012 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/26/2012 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/09/2012 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/15/2012 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/21/2012 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/14/2012 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/01/2012 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 11/22/2012 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/15/2012 00:00:0 | 5-1.5/5 | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | | Description | | | | Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/20/2012 00:00:0 | 5-1.5/5 | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/09/2012 00:00:0 | 5-1.5/5 | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/05/2012 00:00:0 | 5-1.5/5 | | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/11/2012 00:00:0 | 5-1.5/5 | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/30/2012 00:00:0 | 5-1.5/5 | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/23/2012 00:00:0 | 5-1.5/5 | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/09/2013 00:00:0 | 5-1.5/5 | | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/07/2012 00:00:0 | 5-1.5/5 | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/14/2012 00:00:0 | 5-1.5/5 | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/29/2012 00:00:0 | 5-1.5/5 | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/28/2012 00:00:0 | 5-1.5/5 | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/10/2012 00:00:0 | 5-1.5/5 | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/18/2012 00:00:0 | 5-1.5/5 | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/23/2012 00:00:0 | 5-1.5/5 | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/28/2012 00:00:0 | 5-1.5/5 | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/23/2012 00:00:0 | 5-1.5/5 | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/20/2012 00:00:0 | 5-1.5/5 | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/04/2012 00:00:0 | 5-1.5/5 | | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/05/2012 00:00:0 | 5-1.5/5 | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/29/2012 00:00:0 | 5-1.5/5 | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 02/13/2013 00:00:0 | 5-1.5/5 | | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/11/2013 00:00:0 | 5-1.5/5 | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/20/2013 00:00:0 | 5-1.5/5 | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/08/2013 00:00:0 | 5-1.5/5 | | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/30/2013 00:00:0 | 5-1.5/5 | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/15/2013 00:00:0 | 5-1.5/5 | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/23/2013 00:00:0 | 5-1.5/5 | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/10/2013 00:00:0 | 5-1.5/5 | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 01/10/2013 00:00:0 | 5-1.5/5 | | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/02/2013 00:00:0 | 5-1.5/5 | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/16/2013 00:00:0 | 5-1.5/5 | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/21/2013 00:00:0 | 5-1.5/5 | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/01/2013 00:00:0 | 5-1.5/5 | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/25/2013 00:00:0 | 5-1.5/5 | | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/07/2013 00:00:0 | 5-1.5/5 | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/15/2013 00:00:0 | 5-1.5/5 | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/01/2011 00:00:0 | 5-1.5/5 | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/29/2011 00:00:0 | 5-1.5/5 | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/27/2011 00:00:0 | 5-1.5/5 | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/07/2011 00:00:0 | 5-1.5/5 | | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/28/2011 00:00:0 | 5-1.5/5 | | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/10/2011 00:00:0 | 5-1.5/5 | | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/19/2011 00:00:0 | 5-1.5/5 | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/12/2011 00:00:0 | 5-1.5/5 | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/02/2011 00:00:0 | 5-1.5/5 | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/20/2011 00:00:0 | 5-1.5/5 | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/20/2012 00:00:0 | 5-1.5/5 | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 12/23/2012 00:00:0 | 5-1.5/5 | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/30/2012 00:00:0 | 5-1.5/5 | | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 12/30/2012 00:00:0 | 5-1.5/5 | | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/08/2013 00:00:0 | 5-1.5/5 | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 01/12/2013 00:00:0 | 5-1.5/5 | | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/12/2013 00:00:0 | 5-1.5/5 | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 03/05/2013 00:00:0 | 5-1.5/5 | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/26/2013 00:00:0 | 5-1.5/5 | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/21/2013 00:00:0 | 5-1.5/5 | | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/25/2013 00:00:0 | 5-1.5/5 | | 3 |

HIGHLY CONFIDENTIAL − SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230 | 3050 W 117 ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | | | 5-1.5/5 | 03/25/2019 00:00:0 | 5-1.5/5 | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/23/2013 00:00:0 | 5-1.5/5 | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/27/2013 00:00:0 | 5-1.5/5 | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/25/2013 00:00:0 | 5-1.5/5 | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 05/19/2013 00:00:0 | 5-1.5/5 | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/13/2013 00:00:0 | 5-1.5/5 | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/26/2013 00:00:0 | 5-1.5/5 | | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/11/2013 00:00:0 | 5-1.5/5 | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/29/2013 00:00:0 | 5-1.5/5 | | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/09/2011 00:00:0 | 5-1.5/5 | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/01/2011 00:00:0 | 5-1.5/5 | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/06/2011 00:00:0 | 5-1.5/5 | | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/02/2011 00:00:0 | 5-1.5/5 | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 10/11/2011 00:00:0 | 5-1.5/5 | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/22/2011 00:00:0 | 5-1.5/5 | | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 11/27/2013 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/17/2013 00:00:0 | 5-1.5/5 | | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/12/2013 00:00:0 | 5-1.5/5 | | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 12/26/2013 00:00:0 | 5-1.5/5 | | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/18/2013 00:00:0 | 5-1.5/5 | | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/04/2014 00:00:0 | 5-1.5/5 | | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/08/2014 00:00:0 | 5-1.5/5 | | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/04/2014 00:00:0 | 5-1.5/5 | | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/07/2014 00:00:0 | 5-1.5/5 | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/05/2014 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/11/2014 00:00:0 | 5-1.5/5 | | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/27/2014 00:00:0 | 5-1.5/5 | | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/09/2014 00:00:0 | 5-1.5/5 | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/30/2012 00:00:0 | 5-1.5/5 | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/27/2011 00:00:0 | 5-1.5/5 | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 01/10/2017 00:00:0 | 7.5-325M | | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 05/09/2017 00:00:0 | 7.5-325M | | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 6 | 100 | 7.5-325M | 03/18/2017 00:00:0 | 7.5-325M | | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 3 | 100 | 7.5-325M | 10/21/2016 00:00:0 | 7.5-325M | | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 02/17/2017 00:00:0 | 7.5-325M | | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 3 | 100 | 7.5-325M | 07/26/2017 00:00:0 | 7.5-325M | | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 06/07/2017 00:00:0 | 7.5-325M | | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 03/21/2017 00:00:0 | 10-325MG | | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 01/13/2017 00:00:0 | 10-325MG | | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 05/09/2017 00:00:0 | 10-325MG | | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 12/30/2016 00:00:0 | 10-325MG | | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 5 | 100 | 10-325MG | 04/19/2017 00:00:0 | 10-325MG | | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 5 | 100 | 10-325MG | 10/21/2016 00:00:0 | 10-325MG | | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 12/16/2016 00:00:0 | 10-325MG | | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 06/19/2017 00:00:0 | 10-325MG | | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 05/02/2017 00:00:0 | 10-325MG | | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 03/14/2017 00:00:0 | 10-325MG | | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 07/04/2017 00:00:0 | 10-325MG | | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 01/12/2017 00:00:0 | 10-325MG | | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 5 | 100 | 10-325MG | 05/25/2017 00:00:0 | 10-325MG | | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 6 | 100 | 10-325MG | 06/19/2017 00:00:0 | 10-325MG | | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 5 | 100 | 10-325MG | 02/14/2017 00:00:0 | 10-325MG | | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 03/11/2017 00:00:0 | 10-325MG | | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 04/25/2017 00:00:0 | 10-325MG | | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 06/20/2017 00:00:0 | 10-325MG | | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 03/22/2017 00:00:0 | 10-325MG | | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 05/06/2017 00:00:0 | 10-325MG | | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | NDC | Description | Qty | Pkg | Strength | Date | Strength | # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 05/23/2017 00:00:0 | 10-325MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 02/16/2017 00:00:0 | 10-325MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 02/21/2017 00:00:0 | 10-325MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 03/31/2017 00:00:0 | 10-325MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 07/27/2017 00:00:0 | 10-325MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 05/30/2017 00:00:0 | 10-325MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 05/30/2017 00:00:0 | 10-325MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 05/23/2017 00:00:0 | 10-325MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 05/13/2017 00:00:0 | 10-325MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 04/04/2017 00:00:0 | 10-325MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 07/26/2017 00:00:0 | 10-325MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 07/18/2017 00:00:0 | 10-325MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 11/26/2016 00:00:0 | 10-325MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 12/29/2016 00:00:0 | 10-325MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 10 | 100 | 10-325MG | 12/10/2016 00:00:0 | 10-325MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 06/19/2017 00:00:0 | 10-325MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 6 | 100 | 10-325MG | 02/08/2017 00:00:0 | 10-325MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 02/17/2017 00:00:0 | 10-325MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 07/04/2017 00:00:0 | 10-325MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 10 | 100 | 10-325MG | 01/03/2017 00:00:0 | 10-325MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 01/11/2017 00:00:0 | 10-325MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 05/23/2017 00:00:0 | 10-325MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 04/04/2017 00:00:0 | 10-325MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 11/22/2016 00:00:0 | 10-325MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 12/07/2016 00:00:0 | 10-325MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 6 | 100 | 10-325MG | 03/25/2017 00:00:0 | 10-325MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 05/04/2017 00:00:0 | 10-325MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 03/21/2017 00:00:0 | 10-325MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 5 | 100 | 10-325MG | 03/02/2017 00:00:0 | 10-325MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 01/20/2017 00:00:0 | 10-325MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 04/25/2017 00:00:0 | 10-325MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/12/2012 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/05/2012 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/24/2012 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/26/2011 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/17/2011 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/05/2012 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/06/2012 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/26/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/21/2012 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/20/2012 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/12/2013 00:00:0 | 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/13/2014 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/17/2012 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/29/2012 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/26/2013 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/28/2013 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/29/2013 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/09/2014 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/09/2014 00:00:0 | 5-1.5/5 | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/07/2012 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/17/2012 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/09/2012 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 10/07/2013 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/24/2013 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/30/2013 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/21/2018 00:00:0 | 5-1.5/5 | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6388 | 7400 Broadview Road | Parma | OH | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | | 473 | 5-1.5/5 | 01/03/2014 00:00:0 | 5-1.5/5 | | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/04/2012 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/25/2012 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/02/2013 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/28/2012 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/11/2011 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/01/2012 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/20/2012 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/09/2012 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/16/2012 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/02/2013 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/06/2014 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/04/2014 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/16/2011 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/10/2011 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/08/2011 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/01/2011 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/02/2011 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/23/2011 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/14/2011 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/23/2011 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/23/2011 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/30/2011 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/29/2013 00:00:0 | 5-1.5/5 | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/14/2013 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/17/2013 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/12/2013 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/16/2013 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/15/2013 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/12/2013 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/25/2013 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/17/2013 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/19/2013 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/30/2013 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/21/2013 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/01/2013 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/12/2013 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/25/2013 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/31/2013 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/22/2013 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/09/2013 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/06/2013 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/26/2013 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/31/2012 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/29/2012 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/31/2013 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/22/2013 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/03/2013 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 10/24/2013 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/16/2013 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/20/2012 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 01/22/2012 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/07/2012 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/01/2012 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/07/2012 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 01/26/2012 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/09/2012 00:00:0 | 5-1.5/5 | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/23/2012 00:00:0 | 5-1.5/5 | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/23/2012 00:00:0 | 5-1.5/5 | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/05/2012 00:00:0 | 5-1.5/5 | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/23/2012 00:00:0 | 5-1.5/5 | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/22/2012 00:00:0 | 5-1.5/5 | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/07/2012 00:00:0 | 5-1.5/5 | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/16/2012 00:00:0 | 5-1.5/5 | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/16/2012 00:00:0 | 5-1.5/5 | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/25/2012 00:00:0 | 5-1.5/5 | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/11/2012 00:00:0 | 5-1.5/5 | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/02/2012 00:00:0 | 5-1.5/5 | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/16/2012 00:00:0 | 5-1.5/5 | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/09/2012 00:00:0 | 5-1.5/5 | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/07/2012 00:00:0 | 5-1.5/5 | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/30/2011 00:00:0 | 5-1.5/5 | | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/30/2012 00:00:0 | 5-1.5/5 | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/27/2013 00:00:0 | 5-1.5/5 | | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/30/2013 00:00:0 | 5-1.5/5 | | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/06/2013 00:00:0 | 5-1.5/5 | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/26/2013 00:00:0 | 5-1.5/5 | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/30/2013 00:00:0 | 5-1.5/5 | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/07/2013 00:00:0 | 5-1.5/5 | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/20/2013 00:00:0 | 5-1.5/5 | | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/14/2013 00:00:0 | 5-1.5/5 | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/20/2013 00:00:0 | 5-1.5/5 | | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/05/2014 00:00:0 | 5-1.5/5 | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 04/06/2014 00:00:0 | 5-1.5/5 | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/09/2014 00:00:0 | 5-1.5/5 | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/10/2014 00:00:0 | 5-1.5/5 | | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/22/2014 00:00:0 | 5-1.5/5 | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/22/2014 00:00:0 | 5-1.5/5 | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/09/2014 00:00:0 | 5-1.5/5 | | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/07/2013 00:00:0 | 5-1.5/5 | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/02/2013 00:00:0 | 5-1.5/5 | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/04/2013 00:00:0 | 5-1.5/5 | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/31/2013 00:00:0 | 5-1.5/5 | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/26/2013 00:00:0 | 5-1.5/5 | | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/22/2013 00:00:0 | 5-1.5/5 | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/10/2013 00:00:0 | 5-1.5/5 | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/03/2014 00:00:0 | 5-1.5/5 | | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/06/2014 00:00:0 | 5-1.5/5 | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/09/2014 00:00:0 | 5-1.5/5 | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/07/2014 00:00:0 | 5-1.5/5 | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/29/2012 00:00:0 | 5-1.5/5 | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/15/2012 00:00:0 | 5-1.5/5 | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/26/2012 00:00:0 | 5-1.5/5 | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/13/2012 00:00:0 | 5-1.5/5 | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/18/2012 00:00:0 | 5-1.5/5 | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/15/2012 00:00:0 | 5-1.5/5 | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/20/2012 00:00:0 | 5-1.5/5 | | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/02/2012 00:00:0 | 5-1.5/5 | | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/20/2013 00:00:0 | 5-1.5/5 | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/31/2013 00:00:0 | 5-1.5/5 | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 12/20/2013 00:00:0 | 5-1.5/5 | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/10/2013 00:00:0 | 5-1.5/5 | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/17/2013 00:00:0 | 5-1.5/5 | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/08/2014 00:00:0 | 5-1.5/5 | | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/04/2014 00:00:0 | 5-1.5/5 | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/11/2014 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/12/2014 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/19/2012 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/13/2012 00:00:0 | 5-1.5/5 | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 11/07/2012 00:00:0 | 5-1.5/5 | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/21/2012 00:00:0 | 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/24/2012 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/12/2012 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/12/2013 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 01/18/2013 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/29/2012 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/21/2013 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/28/2012 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/28/2012 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/01/2012 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/05/2012 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/26/2013 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/05/2011 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/22/2011 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/11/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/09/2011 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/28/2011 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 10/07/2011 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/12/2013 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/21/2013 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/30/2013 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 12/28/2012 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/02/2011 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/29/2011 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/28/2011 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/25/2012 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/16/2012 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 01/09/2013 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/25/2013 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/04/2011 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/28/2011 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/09/2011 00:00:0 | 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/17/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/01/2011 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/19/2011 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/26/2011 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/18/2012 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/10/2013 00:00:0 | 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/03/2013 00:00:0 | 5-1.5/5 | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/09/2013 00:00:0 | 5-1.5/5 | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/15/2013 00:00:0 | 5-1.5/5 | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/11/2011 00:00:0 | 5-1.5/5 | 2 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/27/2011 00:00:0 | 5-1.5/5 | 2 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 01/08/2013 00:00:0 | 5-1.5/5 | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 04/11/2017 00:00:0 | 10-325MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 01/28/2017 00:00:0 | 10-325MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 06/27/2017 00:00:0 | 10-325MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 12/29/2016 00:00:0 | 10-325MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 07/21/2017 00:00:0 | 10-325MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 01/27/2017 00:00:0 | 10-325MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 5 | 100 | 10-325MG | 12/21/2016 00:00:0 | 10-325MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 02/21/2017 00:00:0 | 10-325MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 01/18/2017 00:00:0 | 10-325MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 06/10/2017 00:00:0 | 10-325MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 05/05/2017 00:00:0 | 10-325MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 03/17/2017 00:00:0 | 10-325MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 04/26/2017 00:00:0 | 10-325MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 10/26/2016 00:00:0 | 10-325MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 04/07/2017 00:00:0 | 10-325MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 01/20/2017 00:00:0 | 10-325MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 05/24/2017 00:00:0 | 10-325MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 06/30/2017 00:00:0 | 10-325MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 12/20/2016 00:00:0 | 10-325MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 6 | 100 | 10-325MG | 06/14/2017 00:00:0 | 10-325MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 5 | 100 | 10-325MG | 07/12/2017 00:00:0 | 10-325MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 01/31/2017 00:00:0 | 10-325MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 07/08/2017 00:00:0 | 10-325MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 06/09/2017 00:00:0 | 10-325MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 06/23/2017 00:00:0 | 10-325MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 12/01/2016 00:00:0 | 10-325MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 02/07/2017 00:00:0 | 10-325MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 03/14/2017 00:00:0 | 10-325MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 05/09/2017 00:00:0 | 10-325MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 01/31/2017 00:00:0 | 10-325MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 6 | 100 | 10-325MG | 04/04/2017 00:00:0 | 10-325MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 06/16/2017 00:00:0 | 10-325MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 01/31/2017 00:00:0 | 10-325MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 04/25/2017 00:00:0 | 10-325MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 04/11/2017 00:00:0 | 10-325MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 06/09/2017 00:00:0 | 10-325MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 06/20/2017 00:00:0 | 10-325MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 11/15/2016 00:00:0 | 10-325MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 01/10/2017 00:00:0 | 10-325MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 07/07/2017 00:00:0 | 10-325MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 03/08/2017 00:00:0 | 10-325MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 03/01/2017 00:00:0 | 10-325MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 07/04/2017 00:00:0 | 10-325MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 01/03/2017 00:00:0 | 10-325MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 5 | 100 | 10-325MG | 01/24/2017 00:00:0 | 10-325MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 6 | 100 | 10-325MG | 01/31/2017 00:00:0 | 10-325MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 01/13/2017 00:00:0 | 10-325MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 6 | 100 | 10-325MG | 06/20/2017 00:00:0 | 10-325MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 12/31/2016 00:00:0 | 10-325MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 02/10/2017 00:00:0 | 10-325MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 03/21/2017 00:00:0 | 10-325MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 07/11/2017 00:00:0 | 10-325MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 04/25/2017 00:00:0 | 10-325MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 12/20/2016 00:00:0 | 10-325MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 12/03/2016 00:00:0 | 10-325MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 02/10/2017 00:00:0 | 10-325MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 07/21/2017 00:00:0 | 10-325MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 6 | 100 | 10-325MG | 04/18/2017 00:00:0 | 10-325MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 01/14/2017 00:00:0 | 10-325MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 04/12/2017 00:00:0 | 10-325MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 01/25/2017 00:00:0 | 10-325MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 01/28/2017 00:00:0 | 10-325MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/21/2013 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/12/2013 00:00:0 | 5-1.5/5 | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/10/2013 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/14/2014 00:00:0 | 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 09/14/2012 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/19/2013 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/11/2013 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/20/2012 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/12/2012 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/28/2012 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/13/2012 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/22/2012 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/27/2012 00:00:0 | 5-1.5/5 | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/03/2013 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 03/01/2013 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/25/2013 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/03/2013 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/24/2013 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/23/2014 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/23/2014 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/23/2014 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/09/2014 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/11/2014 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/11/2013 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/08/2013 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/15/2013 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/13/2013 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/14/2013 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/25/2014 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/01/2013 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/10/2013 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 05/07/2013 00:00:0 | 5-1.5/5 | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/30/2013 00:00:0 | 5-1.5/5 | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/14/2013 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/19/2013 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/05/2013 00:00:0 | 5-1.5/5 | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/16/2013 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 07/31/2012 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/30/2012 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/31/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/30/2012 00:00:0 | 5-1.5/5 | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/30/2012 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/28/2013 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/08/2013 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 05/09/2018 00:00:0 | 5-1.5/5 | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/19/2013 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/08/2013 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/29/2013 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/09/2013 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/28/2013 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/06/2013 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/19/2013 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/17/2013 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/12/2013 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/23/2013 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/27/2013 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/26/2013 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 12/31/2013 00:00:0 | 5-1.5/5 | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/20/2018 00:00:0 | 5-1.5/5 | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | NDC | Drug | Qty | # | Strength | Date | Strength | # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/02/2018 00:00:0 | 5-1.5/5 | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/27/2018 00:00:0 | 5-1.5/5 | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/15/2018 00:00:0 | 5-1.5/5 | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 3 | 473 | 5-1.5/5 | 02/21/2018 00:00:0 | 5-1.5/5 | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/04/2014 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 3 | 473 | 5-1.5/5 | 02/04/2014 00:00:0 | 5-1.5/5 | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/02/2014 00:00:0 | 5-1.5/5 | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/12/2012 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 10/25/2012 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/18/2012 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 12/30/2012 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/20/2012 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/22/2013 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/13/2011 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/17/2011 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/10/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/08/2011 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 05/23/2010 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 07/02/2010 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 07/03/2014 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 10/07/2010 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 09/23/2014 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 06/24/2010 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 2 | 473 | 5-1.5/5 | 04/30/2014 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 02/22/2011 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 03/02/2011 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 12/16/2010 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/17/2011 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/08/2010 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00472103016 | HYDROMET 5-1.5/5   SYP ACTA | 1 | 473 | 5-1.5/5 | 04/15/2010 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00378912498 | FENTANYL 100 MCG/HR DIS MYLA | 1 | 5 | 100MCG/H | 04/10/2018 00:00:0 | MCG/HR | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00378912498 | FENTANYL 100 MCG/HR DIS MYLA | 6 | 5 | 100MCG/H | 08/31/2016 00:00:0 | MCG/HR | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00378912498 | FENTANYL 100 MCG/HR DIS MYLA | 3 | 5 | 100MCG/H | 07/12/2017 00:00:0 | MCG/HR | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00378912498 | FENTANYL 100 MCG/HR DIS MYLA | 2 | 5 | 100MCG/H | 02/20/2018 00:00:0 | MCG/HR | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00378912498 | FENTANYL 100 MCG/HR DIS MYLA | 2 | 5 | 100MCG/H | 03/14/2018 00:00:0 | MCG/HR | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00378912498 | FENTANYL 100 MCG/HR DIS MYLA | 3 | 5 | 100MCG/H | 05/16/2017 00:00:0 | MCG/HR | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 4 | 100 | 7.5-325M | 04/05/2017 00:00:0 | 7.5-325M | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 4 | 100 | 7.5-325M | 12/22/2016 00:00:0 | 7.5-325M | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 03/21/2017 00:00:0 | 7.5-325M | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 3 | 100 | 7.5-325M | 03/07/2017 00:00:0 | 7.5-325M | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 04/19/2017 00:00:0 | 7.5-325M | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 4 | 100 | 7.5-325M | 04/22/2017 00:00:0 | 7.5-325M | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 06/23/2017 00:00:0 | 7.5-325M | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 02/16/2017 00:00:0 | 7.5-325M | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 03/17/2017 00:00:0 | 7.5-325M | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 8 | 100 | 7.5-325M | 12/06/2016 00:00:0 | 7.5-325M | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 07/13/2017 00:00:0 | 7.5-325M | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 04/18/2017 00:00:0 | 7.5-325M | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 06/13/2017 00:00:0 | 7.5-325M | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 12/09/2016 00:00:0 | 7.5-325M | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 03/10/2017 00:00:0 | 7.5-325M | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 01/10/2017 00:00:0 | 7.5-325M | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 05/27/2017 00:00:0 | 7.5-325M | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 05/12/2017 00:00:0 | 7.5-325M | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 11/22/2016 00:00:0 | 7.5-325M | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 12/30/2016 00:00:0 | 7.5-325M | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 02/18/2017 00:00:0 | 7.5-325M | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | ID | Drug | Qty | | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 0040085280 | OXYCOD/APAP 7.5-325 TAB MYL | 3 | 700 | 7.5-325M | 02/28/2017 00:00:0 | 7.5-325M | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/06/2014 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/01/2012 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/31/2011 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/22/2014 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/21/2014 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/16/2012 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/19/2012 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/17/2012 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 05/08/2011 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/29/2011 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/19/2011 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/20/2011 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 11/10/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/09/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/28/2013 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/10/2013 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/08/2011 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/19/2013 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/16/2013 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 02/22/2018 00:00:0 | 5-1.5/5 | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/02/2013 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/22/2011 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/26/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/07/2012 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/01/2012 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 02/16/2012 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/20/2011 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 10/13/2011 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/16/2011 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/13/2012 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/03/2012 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 02/04/2014 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/04/2012 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/10/2012 00:00:0 | 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/05/2012 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/10/2012 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/03/2013 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/12/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/07/2012 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/09/2012 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/19/2013 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/17/2011 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/20/2011 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/24/2012 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/23/2012 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/20/2013 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/17/2013 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/15/2013 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/27/2012 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/22/2012 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/26/2012 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/26/2011 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/04/2013 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/14/2013 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/13/2013 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/23/2013 00:00:0 | 5-1.5/5 | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/01/2013 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/25/2013 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 05/17/2011 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/29/2011 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/06/2012 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/21/2011 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/31/2012 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/26/2013 00:00:0 | 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | | Beachwood | OH | 44122 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/31/2013 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/05/2014 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/29/2013 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/05/2013 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 06/02/2017 00:00:0 | 10-325MG | 2 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 5 | 100 | 10-325MG | 02/14/2017 00:00:0 | 10-325MG | 2 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 03/07/2017 00:00:0 | 10-325MG | 2 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 03/29/2017 00:00:0 | 10-325MG | 2 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 03/07/2017 00:00:0 | 10-325MG | 2 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 07/20/2017 00:00:0 | 10-325MG | 2 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 07/14/2017 00:00:0 | 10-325MG | 2 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 5 | 100 | 10-325MG | 07/19/2017 00:00:0 | 10-325MG | 2 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 07/19/2017 00:00:0 | 10-325MG | 2 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 05/27/2017 00:00:0 | 10-325MG | 2 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 05/17/2017 00:00:0 | 10-325MG | 2 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 5 | 100 | 10-325MG | 06/07/2017 00:00:0 | 10-325MG | 2 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 12/22/2016 00:00:0 | 10-325MG | 2 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 12/23/2016 00:00:0 | 10-325MG | 2 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 02/04/2017 00:00:0 | 10-325MG | 2 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 02/17/2017 00:00:0 | 10-325MG | 2 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 12/23/2016 00:00:0 | 10-325MG | 2 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 05/05/2017 00:00:0 | 10-325MG | 2 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 03/07/2017 00:00:0 | 10-325MG | 2 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 5 | 100 | 10-325MG | 07/01/2017 00:00:0 | 10-325MG | 2 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 07/22/2017 00:00:0 | 10-325MG | 2 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 05/25/2017 00:00:0 | 10-325MG | 2 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 05/16/2017 00:00:0 | 10-325MG | 2 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 04/20/2017 00:00:0 | 10-325MG | 2 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 11/08/2016 00:00:0 | 10-325MG | 2 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 5 | 100 | 10-325MG | 12/20/2016 00:00:0 | 10-325MG | 2 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 12/06/2016 00:00:0 | 10-325MG | 2 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 06/17/2017 00:00:0 | 10-325MG | 2 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 04/28/2017 00:00:0 | 10-325MG | 2 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 01/20/2017 00:00:0 | 10-325MG | 2 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 5 | 100 | 10-325MG | 07/11/2017 00:00:0 | 10-325MG | 2 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 05/09/2017 00:00:0 | 10-325MG | 2 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 04/28/2017 00:00:0 | 10-325MG | 2 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 05/23/2017 00:00:0 | 10-325MG | 2 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 12/27/2016 00:00:0 | 10-325MG | 2 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 08/01/2017 00:00:0 | 10-325MG | 2 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 02/28/2017 00:00:0 | 10-325MG | 2 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 05/25/2017 00:00:0 | 10-325MG | 2 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 06/29/2017 00:00:0 | 10-325MG | 2 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 06/26/2017 00:00:0 | 10-325MG | 2 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 03/28/2017 00:00:0 | 10-325MG | 2 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 05/16/2017 00:00:0 | 10-325MG | 2 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 08/05/2017 00:00:0 | 10-325MG | 2 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 11/07/2017 00:00:0 | 10-325MG | 2 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 03/14/2017 00:00:0 | 7.5-325M | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 3 | 100 | 7.5-325M | 03/28/2017 00:00:0 | 7.5-325M | 2 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 07/11/2017 00:00:0 | 7.5-325M | 2 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 02/02/2017 00:00:0 | 7.5-325M | 2 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 01/17/2017 00:00:0 | 7.5-325M | 2 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 04/29/2017 00:00:0 | 7.5-325M | 2 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 06/29/2017 00:00:0 | 7.5-325M | 2 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 04/21/2017 00:00:0 | 7.5-325M | 2 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 06/22/2017 00:00:0 | 7.5-325M | 2 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 02/14/2017 00:00:0 | 7.5-325M | 2 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 07/18/2017 00:00:0 | 7.5-325M | 2 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 05/23/2017 00:00:0 | 7.5-325M | 2 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 05/20/2017 00:00:0 | 7.5-325M | 2 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 04/14/2017 00:00:0 | 7.5-325M | 2 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 01/27/2017 00:00:0 | 7.5-325M | 2 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 4 | 100 | 7.5-325M | 06/05/2017 00:00:0 | 7.5-325M | 2 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 3 | 100 | 7.5-325M | 07/25/2017 00:00:0 | 7.5-325M | 2 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 3 | 100 | 7.5-325M | 05/23/2017 00:00:0 | 7.5-325M | 2 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 05/26/2017 00:00:0 | 7.5-325M | 2 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 04/07/2017 00:00:0 | 7.5-325M | 2 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 12/06/2016 00:00:0 | 7.5-325M | 2 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 03/21/2017 00:00:0 | 7.5-325M | 2 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 07/04/2017 00:00:0 | 7.5-325M | 2 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 3 | 100 | 7.5-325M | 12/15/2016 00:00:0 | 7.5-325M | 2 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 3 | 100 | 7.5-325M | 02/07/2017 00:00:0 | 7.5-325M | 2 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 3 | 100 | 7.5-325M | 01/17/2017 00:00:0 | 7.5-325M | 2 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 06/02/2017 00:00:0 | 7.5-325M | 2 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 05/23/2017 00:00:0 | 7.5-325M | 2 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 07/25/2017 00:00:0 | 7.5-325M | 2 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 05/26/2017 00:00:0 | 7.5-325M | 2 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 12/13/2016 00:00:0 | 7.5-325M | 2 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 02/25/2017 00:00:0 | 7.5-325M | 2 |
| 6414 | 5321 Warrensville Road | | Maple Heights | OH | 44137 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 11/02/2016 00:00:0 | 7.5-325M | 2 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 12/28/2016 00:00:0 | 7.5-325M | 2 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 06/12/2017 00:00:0 | 7.5-325M | 2 |
| 6414 | 5321 Warrensville Road | | Maple Heights | OH | 44137 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 06/19/2017 00:00:0 | 7.5-325M | 2 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 07/20/2017 00:00:0 | 7.5-325M | 2 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 04/22/2017 00:00:0 | 7.5-325M | 2 |
| 6414 | 5321 Warrensville Road | | Maple Heights | OH | 44137 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 06/20/2017 00:00:0 | 7.5-325M | 2 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 4 | 100 | 7.5-325M | 06/06/2017 00:00:0 | 7.5-325M | 2 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 4 | 100 | 7.5-325M | 06/23/2017 00:00:0 | 7.5-325M | 2 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 06/26/2017 00:00:0 | 7.5-325M | 2 |
| 6414 | 5321 Warrensville Road | | Maple Heights | OH | 44137 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 02/04/2017 00:00:0 | 7.5-325M | 2 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 07/21/2017 00:00:0 | 7.5-325M | 2 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 04/25/2017 00:00:0 | 7.5-325M | 2 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 12/07/2016 00:00:0 | 7.5-325M | 2 |
| 6414 | 5321 Warrensville Road | | Maple Heights | OH | 44137 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 02/24/2017 00:00:0 | 7.5-325M | 2 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 06/19/2017 00:00:0 | 7.5-325M | 2 |
| 6414 | 5321 Warrensville Road | | Maple Heights | OH | 44137 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 06/02/2017 00:00:0 | 7.5-325M | 2 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 03/17/2017 00:00:0 | 7.5-325M | 2 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 03/28/2017 00:00:0 | 7.5-325M | 2 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 05/24/2017 00:00:0 | 7.5-325M | 2 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/15/2011 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/10/2012 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/13/2012 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/08/2012 00:00:0 | 5-1.5/5 | 3 |
| 4088 | 4343 Royalton Rd | | Broadview Heights | OH | 44147 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/06/2012 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/28/2011 00:00:0 | 5-1.5/5 | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 10/07/2011 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 11/02/2011 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/05/2012 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 3 | 473 | 5-1.5/5 | 03/22/2013 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/27/2012 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 01/03/2013 00:00:0 | 5-1.5/5 | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/27/2013 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/12/2013 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/13/2013 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/19/2013 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/29/2012 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/09/2012 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/31/2013 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/16/2013 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/29/2012 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/15/2013 00:00:0 | 5-1.5/5 | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/15/2013 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/03/2012 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/09/2012 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/06/2013 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/16/2013 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/18/2012 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/27/2012 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/22/2012 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 01/04/2014 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/05/2013 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/30/2012 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/14/2012 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/19/2012 00:00:0 | 5-1.5/5 | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/16/2013 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/11/2013 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 11/06/2012 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/23/2012 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/10/2012 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/29/2012 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/11/2012 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/03/2012 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/21/2012 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/25/2013 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/20/2014 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/01/2013 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/19/2011 00:00:0 | 5-1.5/5 | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/22/2013 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/03/2013 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/25/2013 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/13/2013 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 06/26/2013 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/05/2013 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/22/2013 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/19/2013 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/19/2013 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/18/2013 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/27/2013 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 12/20/2017 00:00:0 | 10-325MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 08/25/2017 00:00:0 | 10-325MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 05/30/2018 00:00:0 | 10-325MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 05/11/2018 00:00:0 | 10-325MG | 2 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 04/24/2018 00:00:0 | 10-325MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 04/16/2018 00:00:0 | 10-325MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 08/04/2017 00:00:0 | 10-325MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 6 | 100 | 10-325MG | 11/21/2017 00:00:0 | 10-325MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 08/11/2017 00:00:0 | 10-325MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 11/14/2017 00:00:0 | 10-325MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 05/04/2018 00:00:0 | 10-325MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 02/01/2018 00:00:0 | 10-325MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 01/03/2018 00:00:0 | 10-325MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 01/19/2018 00:00:0 | 10-325MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 05/31/2018 00:00:0 | 10-325MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 02/06/2018 00:00:0 | 10-325MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 03/09/2018 00:00:0 | 10-325MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 01/05/2018 00:00:0 | 10-325MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 04/07/2018 00:00:0 | 10-325MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 10/10/2017 00:00:0 | 10-325MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 05/01/2018 00:00:0 | 10-325MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 5 | 100 | 10-325MG | 01/13/2018 00:00:0 | 10-325MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 04/23/2018 00:00:0 | 10-325MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 04/05/2018 00:00:0 | 10-325MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 08/04/2017 00:00:0 | 10-325MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 08/08/2017 00:00:0 | 10-325MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 5 | 100 | 10-325MG | 11/01/2017 00:00:0 | 10-325MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 12/12/2017 00:00:0 | 10-325MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 08/17/2017 00:00:0 | 10-325MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 6 | 100 | 10-325MG | 08/29/2017 00:00:0 | 10-325MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/01/2013 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/28/2013 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/19/2013 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/29/2013 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/15/2013 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/07/2013 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/08/2013 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/16/2013 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 05/15/2013 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/09/2013 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/09/2013 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/08/2013 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/20/2013 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/31/2013 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/28/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/05/2011 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/27/2012 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/14/2012 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/02/2011 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/04/2013 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/15/2012 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/04/2012 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 02/21/2012 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/22/2012 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/22/2013 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/28/2012 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/06/2013 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/04/2013 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/05/2011 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/10/2011 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/05/2012 00:00:0 | 5-1.5/5 | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 07/19/2011 00:00:0 | 5-1.5/5 | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 09/01/2011 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 04/22/2012 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 11/02/2011 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 12/29/2011 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 11/18/2012 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 09/23/2011 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 05/18/2012 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 03/15/2012 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 03/20/2012 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 04/09/2012 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 12/14/2011 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 01/12/2012 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 06/18/2013 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 08/05/2012 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 09/05/2012 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 08/09/2013 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 03/16/2014 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 10/28/2013 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 05/08/2011 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 12/11/2013 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 12/08/2013 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 02/22/2013 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 02/12/2013 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 01/13/2013 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 3 | 473 | 5-1.5/5 | 11/27/2012 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 12/03/2012 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 12/12/2012 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 12/14/2011 00:00:0 | 5-1.5/5 | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 01/04/2012 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 02/29/2012 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 06/29/2011 00:00:0 | 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 01/16/2012 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 11/09/2011 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 12/05/2011 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 04/13/2012 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 05/07/2012 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 03/26/2014 00:00:0 | 5-1.5/5 | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 07/31/2012 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 2 | 473 | 5-1.5/5 | 01/16/2012 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 09/11/2012 00:00:0 | 5-1.5/5 | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 08/14/2012 00:00:0 | 5-1.5/5 | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 03/02/2018 00:00:0 | 10-325MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 03/29/2018 00:00:0 | 10-325MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 04/12/2018 00:00:0 | 10-325MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 09/29/2017 00:00:0 | 10-325MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 10/04/2017 00:00:0 | 10-325MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 05/04/2018 00:00:0 | 10-325MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 05/18/2018 00:00:0 | 10-325MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 12/12/2017 00:00:0 | 10-325MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 08/30/2017 00:00:0 | 10-325MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 02/20/2018 00:00:0 | 10-325MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 10/06/2012 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 11/02/2012 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 12/19/2012 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 04/11/2013 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 07/19/2011 00:00:0 | 5-1.5/5 | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 09/15/2011 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/14/2014 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/23/2014 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/16/2012 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/10/2012 00:00:0 | 5-1.5/5 | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/23/2013 00:00:0 | 5-1.5/5 | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/05/2013 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/06/2013 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/18/2013 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/31/2013 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/06/2014 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/18/2012 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/04/2012 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 05/13/2017 00:00:0 | 7.5-325M | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 06/30/2017 00:00:0 | 7.5-325M | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 06/27/2017 00:00:0 | 7.5-325M | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 2 | 100 | 7.5-325M | 06/20/2017 00:00:0 | 7.5-325M | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 3 | 100 | 7.5-325M | 11/12/2016 00:00:0 | 7.5-325M | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 05/05/2017 00:00:0 | 7.5-325M | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406052201 | OXYCOD/APAP 7.5-325 TAB MALL | 1 | 100 | 7.5-325M | 03/28/2017 00:00:0 | 7.5-325M | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406052301 | OXYCOD/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/31/2017 00:00:0 | 10-325MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406052301 | OXYCOD/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 06/16/2017 00:00:0 | 10-325MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406052301 | OXYCOD/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/08/2017 00:00:0 | 10-325MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406052301 | OXYCOD/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 08/01/2017 00:00:0 | 10-325MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406052301 | OXYCOD/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/02/2017 00:00:0 | 10-325MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406052301 | OXYCOD/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 03/09/2017 00:00:0 | 10-325MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406052301 | OXYCOD/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 07/11/2017 00:00:0 | 10-325MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406052301 | OXYCOD/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 07/29/2017 00:00:0 | 10-325MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406052301 | OXYCOD/APAP 10-325 TAB MALL | 4 | 100 | 10-325MG | 07/22/2017 00:00:0 | 10-325MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406052301 | OXYCOD/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/25/2017 00:00:0 | 10-325MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406052301 | OXYCOD/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/13/2017 00:00:0 | 10-325MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406052301 | OXYCOD/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 04/12/2017 00:00:0 | 10-325MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406052301 | OXYCOD/APAP 10-325 TAB MALL | 5 | 100 | 10-325MG | 06/20/2017 00:00:0 | 10-325MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406052301 | OXYCOD/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 01/17/2017 00:00:0 | 10-325MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406052301 | OXYCOD/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 04/07/2017 00:00:0 | 10-325MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406052301 | OXYCOD/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/20/2017 00:00:0 | 10-325MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406052301 | OXYCOD/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 06/13/2017 00:00:0 | 10-325MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406052301 | OXYCOD/APAP 10-325 TAB MALL | 4 | 100 | 10-325MG | 06/08/2017 00:00:0 | 10-325MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406052301 | OXYCOD/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 12/13/2016 00:00:0 | 10-325MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406052301 | OXYCOD/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/17/2016 00:00:0 | 10-325MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406052301 | OXYCOD/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 02/07/2017 00:00:0 | 10-325MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406052301 | OXYCOD/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 03/02/2017 00:00:0 | 10-325MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406052301 | OXYCOD/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/04/2017 00:00:0 | 10-325MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406052301 | OXYCOD/APAP 10-325 TAB MALL | 4 | 100 | 10-325MG | 01/11/2017 00:00:0 | 10-325MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406052301 | OXYCOD/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 05/30/2017 00:00:0 | 10-325MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406052301 | OXYCOD/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 05/11/2017 00:00:0 | 10-325MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406052301 | OXYCOD/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 12/23/2016 00:00:0 | 10-325MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406052301 | OXYCOD/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/26/2017 00:00:0 | 10-325MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406052301 | OXYCOD/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/26/2017 00:00:0 | 10-325MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406052301 | OXYCOD/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 03/08/2017 00:00:0 | 10-325MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406052301 | OXYCOD/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 03/18/2017 00:00:0 | 10-325MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406052301 | OXYCOD/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 07/04/2017 00:00:0 | 10-325MG | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00406052301 | OXYCOD/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 07/13/2017 00:00:0 | 10-325MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406052301 | OXYCOD/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 04/14/2017 00:00:0 | 10-325MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406052301 | OXYCOD/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/26/2017 00:00:0 | 10-325MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406052301 | OXYCOD/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/20/2017 00:00:0 | 10-325MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406052301 | OXYCOD/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 04/25/2017 00:00:0 | 10-325MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | | 100 | 10-325MG | 01/28/2017 00:00:0 | 10-325MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 06/06/2017 00:00:0 | 10-325MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 06/28/2017 00:00:0 | 10-325MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 06/23/2017 00:00:0 | 10-325MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 12/27/2016 00:00:0 | 10-325MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 06/05/2017 00:00:0 | 10-325MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 05/12/2017 00:00:0 | 10-325MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 02/08/2017 00:00:0 | 10-325MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 02/21/2017 00:00:0 | 10-325MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 03/28/2017 00:00:0 | 10-325MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 5 | 100 | 10-325MG | 03/01/2017 00:00:0 | 10-325MG | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 01/03/2017 00:00:0 | 10-325MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 05/23/2017 00:00:0 | 10-325MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 04/13/2017 00:00:0 | 10-325MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 06/21/2017 00:00:0 | 10-325MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 12/16/2016 00:00:0 | 10-325MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 5 | 100 | 10-325MG | 02/18/2017 00:00:0 | 10-325MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 02/22/2017 00:00:0 | 10-325MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 03/14/2017 00:00:0 | 10-325MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 03/16/2017 00:00:0 | 10-325MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 03/07/2017 00:00:0 | 10-325MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 07/25/2017 00:00:0 | 10-325MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 05/18/2017 00:00:0 | 10-325MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 05/26/2017 00:00:0 | 10-325MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 05/05/2017 00:00:0 | 10-325MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 07/26/2017 00:00:0 | 10-325MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 01/10/2017 00:00:0 | 10-325MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 01/12/2017 00:00:0 | 10-325MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 05/11/2017 00:00:0 | 10-325MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 04/07/2017 00:00:0 | 10-325MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 04/04/2017 00:00:0 | 10-325MG | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 6 | 100 | 10-325MG | 04/18/2017 00:00:0 | 10-325MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 07/15/2017 00:00:0 | 10-325MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 07/13/2017 00:00:0 | 10-325MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 07/25/2017 00:00:0 | 10-325MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 05/13/2017 00:00:0 | 10-325MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 06/17/2017 00:00:0 | 10-325MG | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 06/02/2017 00:00:0 | 10-325MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 12/16/2016 00:00:0 | 10-325MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 02/03/2017 00:00:0 | 10-325MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 02/07/2017 00:00:0 | 10-325MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 02/08/2017 00:00:0 | 10-325MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 07/12/2017 00:00:0 | 10-325MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 05/23/2017 00:00:0 | 10-325MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 05/10/2017 00:00:0 | 10-325MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 01/24/2017 00:00:0 | 10-325MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 01/21/2017 00:00:0 | 10-325MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 04/26/2017 00:00:0 | 10-325MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 06/03/2017 00:00:0 | 10-325MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 7 | 100 | 10-325MG | 10/17/2017 00:00:0 | 10-325MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 08/05/2017 00:00:0 | 10-325MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 11/28/2017 00:00:0 | 10-325MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 11/17/2017 00:00:0 | 10-325MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 04/23/2018 00:00:0 | 10-325MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 02/20/2018 00:00:0 | 10-325MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 03/28/2018 00:00:0 | 10-325MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 10/17/2017 00:00:0 | 10-325MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | | 100 | 10-325MG | 09/08/2017 00:00:0 | 10-325MG | | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 5 | 100 | 10-325MG | 11/28/2017 00:00:0 | 10-325MG | | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 6 | 100 | 10-325MG | 11/18/2017 00:00:0 | 10-325MG | | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 10/31/2017 00:00:0 | 10-325MG | | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 12/22/2017 00:00:0 | 10-325MG | | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 02/09/2018 00:00:0 | 10-325MG | | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 02/27/2018 00:00:0 | 10-325MG | | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 10/06/2017 00:00:0 | 10-325MG | | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 10/25/2017 00:00:0 | 10-325MG | | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 09/22/2017 00:00:0 | 10-325MG | | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 11/07/2017 00:00:0 | 10-325MG | | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 05/21/2018 00:00:0 | 10-325MG | | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 03/20/2018 00:00:0 | 10-325MG | | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 5 | 100 | 10-325MG | 09/26/2017 00:00:0 | 10-325MG | | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 08/26/2017 00:00:0 | 10-325MG | | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 6 | 100 | 10-325MG | 05/16/2018 00:00:0 | 10-325MG | | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 05/08/2018 00:00:0 | 10-325MG | | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 02/09/2018 00:00:0 | 10-325MG | | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 04/27/2018 00:00:0 | 10-325MG | | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 08/08/2017 00:00:0 | 10-325MG | | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 12/02/2017 00:00:0 | 10-325MG | | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 02/09/2018 00:00:0 | 10-325MG | | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 03/16/2018 00:00:0 | 10-325MG | | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 03/10/2018 00:00:0 | 10-325MG | | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 04/03/2018 00:00:0 | 10-325MG | | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 09/01/2017 00:00:0 | 10-325MG | | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 10/31/2017 00:00:0 | 10-325MG | | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 05/22/2018 00:00:0 | 10-325MG | | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 6 | 100 | 10-325MG | 08/08/2017 00:00:0 | 10-325MG | | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 09/21/2017 00:00:0 | 10-325MG | | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 09/08/2017 00:00:0 | 10-325MG | | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 09/12/2017 00:00:0 | 10-325MG | | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 08/15/2017 00:00:0 | 10-325MG | | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 5 | 100 | 10-325MG | 05/28/2018 00:00:0 | 10-325MG | | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 05/09/2018 00:00:0 | 10-325MG | | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 05/04/2018 00:00:0 | 10-325MG | | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 03/16/2018 00:00:0 | 10-325MG | | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 5 | 100 | 10-325MG | 01/26/2018 00:00:0 | 10-325MG | | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 6 | 100 | 10-325MG | 04/08/2018 00:00:0 | 10-325MG | | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 11/04/2017 00:00:0 | 10-325MG | | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 5 | 100 | 10-325MG | 09/27/2017 00:00:0 | 10-325MG | | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 11/28/2017 00:00:0 | 10-325MG | | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 09/19/2017 00:00:0 | 10-325MG | | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 6 | 100 | 10-325MG | 12/12/2017 00:00:0 | 10-325MG | | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 5 | 100 | 10-325MG | 05/02/2018 00:00:0 | 10-325MG | | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 05/22/2018 00:00:0 | 10-325MG | | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 05/04/2018 00:00:0 | 10-325MG | | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 7 | 100 | 10-325MG | 02/09/2018 00:00:0 | 10-325MG | | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 01/01/2018 00:00:0 | 10-325MG | | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 04/30/2018 00:00:0 | 10-325MG | | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 5 | 100 | 10-325MG | 04/20/2018 00:00:0 | 10-325MG | | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 10/17/2017 00:00:0 | 10-325MG | | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 11/04/2017 00:00:0 | 10-325MG | | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 10/03/2017 00:00:0 | 10-325MG | | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 08/16/2017 00:00:0 | 10-325MG | | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 6 | 100 | 10-325MG | 08/03/2017 00:00:0 | 10-325MG | | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 5 | 100 | 10-325MG | 09/12/2017 00:00:0 | 10-325MG | | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | | 100 | 10-325MG | 02/23/2018 00:00:0 | 10-325MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 01/20/2018 00:00:0 | 10-325MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 5 | 100 | 10-325MG | 12/29/2017 00:00:0 | 10-325MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 04/26/2018 00:00:0 | 10-325MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 04/09/2018 00:00:0 | 10-325MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 08/11/2017 00:00:0 | 10-325MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 5 | 100 | 10-325MG | 03/20/2018 00:00:0 | 10-325MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 03/06/2018 00:00:0 | 10-325MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 08/26/2017 00:00:0 | 10-325MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 12/27/2017 00:00:0 | 10-325MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 6 | 100 | 10-325MG | 04/04/2018 00:00:0 | 10-325MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 05/18/2018 00:00:0 | 10-325MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 09/30/2017 00:00:0 | 10-325MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 10 | 100 | 10-325MG | 09/26/2017 00:00:0 | 10-325MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 10/03/2017 00:00:0 | 10-325MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 02/07/2018 00:00:0 | 10-325MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 08/15/2017 00:00:0 | 10-325MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 05/08/2018 00:00:0 | 10-325MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 04/26/2018 00:00:0 | 10-325MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 03/23/2018 00:00:0 | 10-325MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 05/14/2018 00:00:0 | 10-325MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 5 | 100 | 10-325MG | 12/05/2017 00:00:0 | 10-325MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 03/22/2018 00:00:0 | 10-325MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 5 | 100 | 10-325MG | 01/19/2018 00:00:0 | 10-325MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 12/01/2017 00:00:0 | 10-325MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 12/23/2017 00:00:0 | 10-325MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 12/08/2017 00:00:0 | 10-325MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 63304068301 | OXYCODONE ER 40 MG  TAB SUNP | 1 | 100 | 40 MG | 05/26/2016 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 63304068301 | OXYCODONE ER 40 MG  TAB SUNP | 1 | 100 | 40 MG | 06/24/2016 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 63304068301 | OXYCODONE ER 40 MG  TAB SUNP | 1 | 100 | 40 MG | 04/19/2017 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 63304068301 | OXYCODONE ER 40 MG  TAB SUNP | 1 | 100 | 40 MG | 09/27/2016 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 02/02/2011 00:00:0 | 7.5-500M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 02/13/2011 00:00:0 | 7.5-500M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 03/29/2011 00:00:0 | 7.5-500M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 10/10/2010 00:00:0 | 7.5-500M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 10/27/2010 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 10/17/2010 00:00:0 | 7.5-500M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 01/04/2011 00:00:0 | 7.5-500M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 02/17/2011 00:00:0 | 7.5-500M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 09/12/2010 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 08/30/2010 00:00:0 | 7.5-500M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 02/05/2011 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 03/14/2011 00:00:0 | 7.5-500M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 02/17/2011 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 2 | 100 | 7.5-500M | 03/08/2011 00:00:0 | 7.5-500M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 02/27/2011 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 04/20/2011 00:00:0 | 7.5-500M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 12/23/2016 00:00:0 | 10-325MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 12/28/2016 00:00:0 | 10-325MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 12/16/2016 00:00:0 | 10-325MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 06/12/2017 00:00:0 | 10-325MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 5 | 100 | 10-325MG | 06/19/2017 00:00:0 | 10-325MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 02/14/2017 00:00:0 | 10-325MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 03/07/2017 00:00:0 | 10-325MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 03/28/2017 00:00:0 | 10-325MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 01/17/2017 00:00:0 | 10-325MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383005230 | OXYCOD/APAP 10-325M TABMALE | 4 | 100 | 10-325MG | 04/11/2017 00:00:0 | 10-325MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/20/2013 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/30/2013 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/13/2013 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/28/2012 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/05/2013 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/16/2013 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/26/2014 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 3 | 473 | 5-1.5/5 | 02/04/2014 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/24/2013 00:00:0 | 5-1.5/5 | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/23/2013 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 12/20/2013 00:00:0 | 5-1.5/5 | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/05/2013 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/12/2011 00:00:0 | 5-1.5/5 | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/05/2011 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/12/2011 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 04/12/2013 00:00:0 | 5-1.5/5 | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/30/2014 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/25/2014 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/01/2012 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/07/2014 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/25/2011 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/07/2011 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 12/27/2012 00:00:0 | 5-1.5/5 | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/14/2013 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/09/2011 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/01/2013 00:00:0 | 5-1.5/5 | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/31/2013 00:00:0 | 5-1.5/5 | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/10/2013 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/17/2011 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/03/2011 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/17/2011 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/26/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/28/2011 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/04/2012 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/18/2012 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/02/2012 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/15/2011 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/12/2014 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/08/2012 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/09/2018 00:00:0 | 5-1.5/5 | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/14/2011 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/17/2012 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/14/2012 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/14/2012 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/22/2011 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/24/2012 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/11/2012 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/03/2012 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/01/2012 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/21/2012 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/21/2012 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/28/2013 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/21/2011 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/05/2012 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/11/2012 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/02/2012 00:00:0 | 5-1.5/5 | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | NDC | Drug | A | Qty | Strength | Date | Strength2 | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/5 SYP HI-T | 1 | 473 | 5-1.5/5 | 05/07/2012 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/12/2012 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/06/2012 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/26/2012 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/08/2013 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/30/2013 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/01/2011 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/15/2011 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/20/2012 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/19/2012 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/20/2012 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/18/2012 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/14/2012 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/30/2012 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/27/2011 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/22/2011 00:00:0 | 5-1.5/5 | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/03/2013 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/14/2013 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/16/2013 00:00:0 | 5-1.5/5 | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/22/2013 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/17/2011 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/29/2011 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/29/2011 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/13/2011 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/09/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/26/2011 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/01/2011 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/18/2013 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/27/2011 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406025301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 04/29/2017 00:00:0 | 10-325MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406025301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 06/27/2017 00:00:0 | 10-325MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406025301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 06/13/2017 00:00:0 | 10-325MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406025301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 06/12/2017 00:00:0 | 10-325MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406025301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 06/26/2017 00:00:0 | 10-325MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406025301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 06/26/2017 00:00:0 | 10-325MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406025301 | OXYCOD/APAP 10-325M TAB MALL | 5 | 100 | 10-325MG | 02/16/2017 00:00:0 | 10-325MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406025301 | OXYCOD/APAP 10-325M TAB MALL | 5 | 100 | 10-325MG | 03/18/2017 00:00:0 | 10-325MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406025301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 05/13/2017 00:00:0 | 10-325MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406025301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 05/23/2017 00:00:0 | 10-325MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406025301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 07/22/2017 00:00:0 | 10-325MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406025301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 04/07/2017 00:00:0 | 10-325MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406025301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 03/28/2017 00:00:0 | 10-325MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406025301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 05/13/2017 00:00:0 | 10-325MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406025301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 02/07/2017 00:00:0 | 10-325MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406025301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 01/03/2017 00:00:0 | 10-325MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 06/21/2010 00:00:0 | 7.5-500M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 01/12/2010 00:00:0 | 7.5-500M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 02/14/2010 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 02/22/2010 00:00:0 | 7.5-500M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 01/25/2010 00:00:0 | 7.5-500M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 03/07/2010 00:00:0 | 7.5-500M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 04/28/2010 00:00:0 | 7.5-500M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 05/12/2010 00:00:0 | 7.5-500M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 01/20/2010 00:00:0 | 7.5-500M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 07/20/2010 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 11/23/2010 00:00:0 | 7.5-500M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 11/27/2010 00:00:0 | 7.5-500M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 10/28/2010 00:00:0 | 7.5-500M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 10/29/2010 00:00:0 | 7.5-500M | 3 |
| 5810 | 21593 Lorain | Fairview Park | OH | 44126 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 03/15/2010 00:00:0 | 7.5-500M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 04/18/2010 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 03/10/2011 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 12/23/2010 00:00:0 | 7.5-500M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 01/05/2011 00:00:0 | 7.5-500M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 09/24/2010 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 12/03/2010 00:00:0 | 7.5-500M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 12/19/2010 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 04/04/2011 00:00:0 | 7.5-500M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 04/10/2011 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 03/22/2011 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 11/12/2009 00:00:0 | 7.5-500M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 11/12/2009 00:00:0 | 7.5-500M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 12/16/2009 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 2 | 100 | 7.5-500M | 02/14/2010 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 04/20/2010 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 2 | 100 | 7.5-500M | 11/12/2009 00:00:0 | 7.5-500M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 03/21/2010 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 02/14/2010 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 07/22/2010 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 08/19/2010 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 2 | 100 | 7.5-500M | 10/25/2010 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 04/22/2010 00:00:0 | 7.5-500M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 05/02/2010 00:00:0 | 7.5-500M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 09/19/2010 00:00:0 | 7.5-500M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 11/12/2009 00:00:0 | 7.5-500M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 03/29/2010 00:00:0 | 7.5-500M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 04/01/2010 00:00:0 | 7.5-500M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 05/09/2010 00:00:0 | 7.5-500M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 12/07/2010 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 2 | 100 | 7.5-500M | 12/21/2010 00:00:0 | 7.5-500M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 12/16/2010 00:00:0 | 7.5-500M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 01/06/2011 00:00:0 | 7.5-500M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 10/06/2010 00:00:0 | 7.5-500M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 02/04/2011 00:00:0 | 7.5-500M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 03/13/2011 00:00:0 | 7.5-500M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 11/12/2009 00:00:0 | 7.5-500M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 11/12/2009 00:00:0 | 7.5-500M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 11/12/2009 00:00:0 | 7.5-500M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 12/22/2009 00:00:0 | 7.5-500M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 05/09/2010 00:00:0 | 7.5-500M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 05/27/2010 00:00:0 | 7.5-500M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 06/22/2010 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 2 | 100 | 7.5-500M | 07/05/2010 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 11/21/2010 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 11/28/2010 00:00:0 | 7.5-500M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 03/01/2011 00:00:0 | 7.5-500M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 03/04/2011 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 03/01/2011 00:00:0 | 7.5-500M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 05/30/2010 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 12/15/2009 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 09/19/2010 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 11/22/2010 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 12/22/2009 00:00:0 | 7.5-500M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 12/16/2009 00:00:0 | 7.5-500M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 10/22/2010 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 02/16/2010 00:00:0 | 7.5-500M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 01/24/2010 00:00:0 | 7.5-500M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 08/01/2010 00:00:0 | 7.5-500M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 2 | 100 | 7.5-500M | 08/10/2010 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 08/18/2010 00:00:0 | 7.5-500M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 09/12/2010 00:00:0 | 7.5-500M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 10/15/2010 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 10/28/2010 00:00:0 | 7.5-500M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 01/11/2011 00:00:0 | 7.5-500M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 02/23/2011 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 04/06/2011 00:00:0 | 7.5-500M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 01/14/2010 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 01/03/2010 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 04/05/2010 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 04/03/2010 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 05/05/2010 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 2 | 100 | 7.5-500M | 03/24/2010 00:00:0 | 7.5-500M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 12/13/2009 00:00:0 | 7.5-500M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 10/11/2010 00:00:0 | 7.5-500M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 04/27/2010 00:00:0 | 7.5-500M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 05/30/2010 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 06/17/2010 00:00:0 | 7.5-500M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 08/29/2010 00:00:0 | 7.5-500M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 06/29/2010 00:00:0 | 7.5-500M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 01/02/2011 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 09/10/2010 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 2 | 100 | 7.5-500M | 09/27/2010 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 11/27/2010 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 07/21/2010 00:00:0 | 7.5-500M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 08/02/2010 00:00:0 | 7.5-500M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 11/05/2010 00:00:0 | 7.5-500M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 12/17/2010 00:00:0 | 7.5-500M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 03/25/2011 00:00:0 | 7.5-500M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 04/11/2011 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 2 | 100 | 7.5-500M | 02/01/2011 00:00:0 | 7.5-500M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 02/27/2011 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 01/18/2011 00:00:0 | 7.5-500M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 01/14/2011 00:00:0 | 7.5-500M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 01/18/2011 00:00:0 | 7.5-500M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 12/10/2010 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 01/17/2011 00:00:0 | 7.5-500M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 02/20/2011 00:00:0 | 7.5-500M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 07/04/2017 00:00:0 | 10-325MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 06/09/2017 00:00:0 | 10-325MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 01/31/2017 00:00:0 | 10-325MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 5 | 100 | 10-325MG | 05/17/2017 00:00:0 | 10-325MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 06/29/2017 00:00:0 | 10-325MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 06/23/2017 00:00:0 | 10-325MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 03/21/2017 00:00:0 | 10-325MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 12/10/2016 00:00:0 | 10-325MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 02/04/2017 00:00:0 | 10-325MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 05/05/2017 00:00:0 | 10-325MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 06/27/2017 00:00:0 | 10-325MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 01/17/2017 00:00:0 | 10-325MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 07/27/2017 00:00:0 | 10-325MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 01/10/2017 00:00:0 | 10-325MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | | 100 | 10-325MG | 05/23/2017 00:00:0 | 10-325MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 05/20/2017 00:00:0 | 10-325MG | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 8 | 100 | 10-325MG | 05/16/2017 00:00:0 | 10-325MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 5 | 100 | 10-325MG | 04/04/2017 00:00:0 | 10-325MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 06/27/2017 00:00:0 | 10-325MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 12/29/2016 00:00:0 | 10-325MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 12/06/2016 00:00:0 | 10-325MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 02/02/2017 00:00:0 | 10-325MG | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 03/02/2017 00:00:0 | 10-325MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 07/11/2017 00:00:0 | 10-325MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 01/12/2017 00:00:0 | 10-325MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 01/03/2017 00:00:0 | 10-325MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 04/27/2017 00:00:0 | 10-325MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 06/02/2017 00:00:0 | 10-325MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 06/17/2017 00:00:0 | 10-325MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 12/28/2016 00:00:0 | 10-325MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 06/05/2017 00:00:0 | 10-325MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 04/06/2017 00:00:0 | 10-325MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 5 | 100 | 10-325MG | 04/19/2017 00:00:0 | 10-325MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 06/21/2017 00:00:0 | 10-325MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 05/26/2017 00:00:0 | 10-325MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 02/04/2017 00:00:0 | 10-325MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 03/17/2017 00:00:0 | 10-325MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 03/18/2017 00:00:0 | 10-325MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 03/11/2017 00:00:0 | 10-325MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 05/05/2017 00:00:0 | 10-325MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 07/21/2017 00:00:0 | 10-325MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 07/08/2017 00:00:0 | 10-325MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 05/27/2017 00:00:0 | 10-325MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 06/12/2017 00:00:0 | 10-325MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 02/21/2017 00:00:0 | 10-325MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 03/10/2017 00:00:0 | 10-325MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 03/03/2017 00:00:0 | 10-325MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 05/09/2017 00:00:0 | 10-325MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 04/07/2017 00:00:0 | 10-325MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 04/05/2017 00:00:0 | 10-325MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 04/19/2017 00:00:0 | 10-325MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 06/30/2017 00:00:0 | 10-325MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 02/10/2017 00:00:0 | 10-325MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 03/18/2017 00:00:0 | 10-325MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 03/14/2017 00:00:0 | 10-325MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 03/09/2017 00:00:0 | 10-325MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 05/06/2017 00:00:0 | 10-325MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 04/22/2017 00:00:0 | 10-325MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 06/27/2017 00:00:0 | 10-325MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 06/27/2017 00:00:0 | 10-325MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 06/10/2017 00:00:0 | 10-325MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 06/01/2017 00:00:0 | 10-325MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 12/30/2016 00:00:0 | 10-325MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 02/08/2017 00:00:0 | 10-325MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 03/03/2017 00:00:0 | 10-325MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 03/25/2017 00:00:0 | 10-325MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 03/07/2017 00:00:0 | 10-325MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 07/14/2017 00:00:0 | 10-325MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 07/08/2017 00:00:0 | 10-325MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 01/03/2017 00:00:0 | 10-325MG | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 01/04/2017 00:00:0 | 10-325MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | NDC | Drug | Qty | | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 05/26/2017 00:00:0 | 10-325MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 01/31/2017 00:00:0 | 10-325MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 04/29/2017 00:00:0 | 10-325MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 06/01/2017 00:00:0 | 10-325MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 5 | 100 | 10-325MG | 06/07/2017 00:00:0 | 10-325MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 12/15/2016 00:00:0 | 10-325MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 01/25/2017 00:00:0 | 10-325MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 04/11/2017 00:00:0 | 10-325MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 01/17/2017 00:00:0 | 10-325MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 04/11/2017 00:00:0 | 10-325MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 04/14/2017 00:00:0 | 10-325MG | 2 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/04/2011 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/10/2013 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/19/2013 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/21/2013 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/28/2013 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/30/2013 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/23/2012 00:00:0 | 5-1.5/5 | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/17/2012 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/30/2012 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/28/2013 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/27/2012 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/06/2012 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/29/2012 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/08/2012 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/27/2012 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/16/2014 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 11/11/2011 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/16/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/15/2013 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/30/2011 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/20/2011 00:00:0 | 5-1.5/5 | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/28/2012 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/12/2012 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/14/2012 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/26/2012 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/24/2013 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/26/2013 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/03/2014 00:00:0 | 5-1.5/5 | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 11/24/2009 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 12/23/2009 00:00:0 | 7.5-500M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 02/14/2010 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 04/12/2010 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 04/19/2010 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 06/01/2010 00:00:0 | 7.5-500M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 06/10/2010 00:00:0 | 7.5-500M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 07/21/2010 00:00:0 | 7.5-500M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 09/09/2010 00:00:0 | 7.5-500M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 08/18/2010 00:00:0 | 7.5-500M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 03/18/2010 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 03/04/2010 00:00:0 | 7.5-500M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 05/20/2010 00:00:0 | 7.5-500M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 06/16/2010 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 2 | 100 | 7.5-500M | 08/30/2010 00:00:0 | 7.5-500M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 2 | 100 | 7.5-500M | 11/12/2009 00:00:0 | 7.5-500M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 12/06/2009 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 09/22/2010 00:00:0 | 7.5-500M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 10/10/2010 00:00:0 | 7.5-500M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 11/11/2010 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 05/14/2010 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 05/17/2010 00:00:0 | 7.5-500M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 07/13/2010 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 08/16/2010 00:00:0 | 7.5-500M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 03/13/2011 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 02/20/2011 00:00:0 | 7.5-500M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 12/03/2010 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 04/23/2011 00:00:0 | 7.5-500M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 03/07/2010 00:00:0 | 7.5-500M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 06/11/2010 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 12/21/2010 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 2 | 100 | 7.5-500M | 06/14/2010 00:00:0 | 7.5-500M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 07/11/2010 00:00:0 | 7.5-500M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 11/27/2010 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 11/18/2010 00:00:0 | 7.5-500M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 02/21/2010 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 01/25/2010 00:00:0 | 7.5-500M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 04/20/2010 00:00:0 | 7.5-500M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 05/10/2010 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 03/13/2011 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 01/18/2010 00:00:0 | 7.5-500M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 12/07/2010 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 02/01/2010 00:00:0 | 7.5-500M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 05/07/2013 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 05/01/2013 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 05/05/2013 00:00:0 | 10-660MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 04/07/2013 00:00:0 | 10-660MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 06/11/2013 00:00:0 | 10-660MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 08/05/2013 00:00:0 | 10-660MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 09/22/2013 00:00:0 | 10-660MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 10/04/2013 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 08/01/2013 00:00:0 | 10-660MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 09/04/2013 00:00:0 | 10-660MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 10/16/2013 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 03/18/2013 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 03/26/2013 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 05/16/2013 00:00:0 | 10-660MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 07/09/2013 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 03/18/2013 00:00:0 | 10-660MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 04/09/2013 00:00:0 | 10-660MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 04/15/2013 00:00:0 | 10-660MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 06/25/2013 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 04/24/2013 00:00:0 | 10-660MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 04/18/2013 00:00:0 | 10-660MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 04/17/2013 00:00:0 | 10-660MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 09/05/2013 00:00:0 | 10-660MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 10/03/2013 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 07/15/2013 00:00:0 | 10-660MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 07/25/2013 00:00:0 | 10-660MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 08/08/2013 00:00:0 | 10-660MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 09/08/2013 00:00:0 | 10-660MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 09/19/2013 00:00:0 | 10-660MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 05/08/2013 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 07/07/2013 00:00:0 | 10-660MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 07/01/2013 00:00:0 | 10-660MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Num | Address | City | State | Zip | NDC | Drug | Qty | Size | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 10/02/2013 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 06/11/2013 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 06/16/2013 00:00:0 | 10-660MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 09/20/2013 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 09/10/2013 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 10/04/2013 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 08/16/2013 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 05/02/2013 00:00:0 | 10-660MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 06/09/2013 00:00:0 | 10-660MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 3 | 100 | 10-660MG | 03/13/2013 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 03/22/2013 00:00:0 | 10-660MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 07/14/2013 00:00:0 | 10-660MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 05/23/2013 00:00:0 | 10-660MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 06/05/2013 00:00:0 | 10-660MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 07/05/2013 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 08/05/2013 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 10/20/2013 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 09/07/2013 00:00:0 | 10-660MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 09/09/2013 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 04/22/2013 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 3 | 100 | 10-660MG | 07/06/2013 00:00:0 | 10-660MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 06/27/2013 00:00:0 | 10-660MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 07/12/2013 00:00:0 | 10-660MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 06/18/2013 00:00:0 | 10-660MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 04/02/2013 00:00:0 | 10-660MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 06/03/2013 00:00:0 | 10-660MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 04/12/2013 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 05/03/2013 00:00:0 | 10-660MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 08/13/2013 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 10/14/2013 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 09/16/2013 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 05/26/2013 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 09/22/2013 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 04/21/2013 00:00:0 | 10-660MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 03/13/2013 00:00:0 | 10-660MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 03/28/2013 00:00:0 | 10-660MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/15/2012 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/24/2012 00:00:0 | 5-1.5/5 | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/29/2014 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/06/2014 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/09/2014 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/29/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/13/2011 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/08/2011 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/19/2013 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/29/2011 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/24/2011 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/21/2011 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/25/2011 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/11/2011 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/09/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/15/2013 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/19/2012 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/28/2011 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/26/2013 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/18/2013 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/03/2012 00:00:0 | 5-1.5/5 | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5 SYP HI-T | 1 | 473 | 5-1.5/5 | 05/30/2012 00:00:0 | 5-1.5/5 | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/14/2013 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/05/2011 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/11/2012 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/09/2012 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/20/2011 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/28/2011 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/26/2013 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/22/2014 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/02/2013 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/21/2012 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/01/2012 00:00:0 | 5-1.5/5 | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/24/2012 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/02/2013 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 4 | 473 | 5-1.5/5 | 01/12/2013 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/10/2013 00:00:0 | 5-1.5/5 | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/17/2013 00:00:0 | 5-1.5/5 | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 02/21/2018 00:00:0 | 5-1.5/5 | 2 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/19/2012 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/07/2013 00:00:0 | 5-1.5/5 | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/30/2013 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/10/2012 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/06/2013 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/17/2012 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 07/14/2013 00:00:0 | 5-1.5/5 | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/26/2011 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/18/2012 00:00:0 | 5-1.5/5 | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/30/2013 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 12/31/2013 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/05/2014 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/03/2013 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/29/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 05/17/2011 00:00:0 | 5-1.5/5 | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/28/2011 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/12/2011 00:00:0 | 5-1.5/5 | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 06/05/2012 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/05/2012 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 01/19/2017 00:00:0 | 10-325MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 02/16/2017 00:00:0 | 10-325MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 03/09/2017 00:00:0 | 10-325MG | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 6 | 100 | 10-325MG | 07/22/2017 00:00:0 | 10-325MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 07/18/2017 00:00:0 | 10-325MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 06/06/2017 00:00:0 | 10-325MG | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 6 | 100 | 10-325MG | 06/22/2017 00:00:0 | 10-325MG | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 6 | 100 | 10-325MG | 12/31/2016 00:00:0 | 10-325MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 02/10/2017 00:00:0 | 10-325MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 05/03/2017 00:00:0 | 10-325MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 5 | 100 | 10-325MG | 11/16/2016 00:00:0 | 10-325MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 12/31/2016 00:00:0 | 10-325MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 12/20/2016 00:00:0 | 10-325MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 12/30/2016 00:00:0 | 10-325MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 05/02/2017 00:00:0 | 10-325MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 03/30/2017 00:00:0 | 10-325MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 07/11/2017 00:00:0 | 10-325MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 07/13/2017 00:00:0 | 10-325MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 05/11/2017 00:00:0 | 10-325MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 01/07/2017 00:00:0 | 10-325MG | 2 |

| | Address | City | State | Zip | NDC | Description | Qty | % | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 05/16/2017 00:00:0 | 10-325MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 01/28/2017 00:00:0 | 10-325MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 02/14/2017 00:00:0 | 10-325MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 03/14/2017 00:00:0 | 10-325MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 3 | 100 | 10-325MG | 06/26/2017 00:00:0 | 10-325MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 06/13/2017 00:00:0 | 10-325MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 02/10/2017 00:00:0 | 10-325MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 03/24/2017 00:00:0 | 10-325MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 05/09/2017 00:00:0 | 10-325MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 04/21/2017 00:00:0 | 10-325MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 03/25/2017 00:00:0 | 10-325MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 03/24/2017 00:00:0 | 10-325MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 06/22/2017 00:00:0 | 10-325MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 03/28/2017 00:00:0 | 10-325MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 07/21/2017 00:00:0 | 10-325MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 07/18/2017 00:00:0 | 10-325MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 2 | 100 | 10-325MG | 02/08/2017 00:00:0 | 10-325MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 05/26/2017 00:00:0 | 10-325MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 1 | 100 | 10-325MG | 04/06/2017 00:00:0 | 10-325MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406052301 | OXYCOD/APAP 10-325M TAB MALL | 4 | 100 | 10-325MG | 02/22/2017 00:00:0 | 10-325MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 10/14/2017 00:00:0 | 10-325MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 09/07/2017 00:00:0 | 10-325MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 10/10/2017 00:00:0 | 10-325MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 12/12/2017 00:00:0 | 10-325MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 05/04/2018 00:00:0 | 10-325MG | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 6 | 100 | 10-325MG | 02/20/2018 00:00:0 | 10-325MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 02/06/2018 00:00:0 | 10-325MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 03/09/2018 00:00:0 | 10-325MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 03/27/2018 00:00:0 | 10-325MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 01/16/2018 00:00:0 | 10-325MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 5 | 100 | 10-325MG | 04/26/2018 00:00:0 | 10-325MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 09/23/2017 00:00:0 | 10-325MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 04/23/2013 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 09/02/2013 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 07/16/2013 00:00:0 | 10-660MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 08/08/2013 00:00:0 | 10-660MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 08/06/2013 00:00:0 | 10-660MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 10/16/2013 00:00:0 | 10-660MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 03/19/2013 00:00:0 | 10-660MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 05/09/2013 00:00:0 | 10-660MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 05/15/2013 00:00:0 | 10-660MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 10/15/2013 00:00:0 | 10-660MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 04/26/2013 00:00:0 | 10-660MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 05/23/2013 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 04/06/2013 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 04/22/2013 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 03/25/2013 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 07/05/2013 00:00:0 | 10-660MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 07/17/2013 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 06/18/2013 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 07/28/2013 00:00:0 | 10-660MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 08/11/2013 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 08/05/2013 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 09/07/2013 00:00:0 | 10-660MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 09/11/2013 00:00:0 | 10-660MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 08/05/2013 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 09/28/2013 00:00:0 | 10-660MG | 3 |

| ID | Address | City | State | Zip | NDC | Drug | Qty | Units | Strength | Date | Strength | Sch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 04/28/2013 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 05/05/2013 00:00:0 | 10-660MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 07/25/2013 00:00:0 | 10-660MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 09/20/2013 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 04/28/2013 00:00:0 | 10-660MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 06/05/2013 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 10/07/2013 00:00:0 | 10-660MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 08/13/2013 00:00:0 | 10-660MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 06/13/2013 00:00:0 | 10-660MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 08/15/2013 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 08/19/2013 00:00:0 | 10-660MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 03/14/2013 00:00:0 | 10-660MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 05/29/2013 00:00:0 | 10-660MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 10/04/2013 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/14/2011 00:00:0 | 10-660MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/01/2011 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/08/2011 00:00:0 | 10-660MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/29/2011 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/03/2010 00:00:0 | 10-660MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/03/2010 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 01/07/2011 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/07/2011 00:00:0 | 10-660MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/20/2011 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/05/2011 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/22/2011 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/06/2012 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/20/2012 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/07/2012 00:00:0 | 10-660MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/24/2012 00:00:0 | 10-660MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/06/2012 00:00:0 | 10-660MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/20/2011 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/06/2011 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/26/2011 00:00:0 | 10-660MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 03/12/2012 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/30/2012 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 04/16/2012 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/29/2012 00:00:0 | 10-660MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 05/07/2012 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/05/2012 00:00:0 | 10-660MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/26/2012 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/26/2011 00:00:0 | 10-660MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/24/2011 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/09/2011 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 12/18/2011 00:00:0 | 10-660MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/11/2012 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 08/08/2012 00:00:0 | 10-660MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/23/2012 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/04/2013 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/05/2012 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/15/2013 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 03/02/2013 00:00:0 | 10-660MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/08/2013 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 06/17/2012 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/02/2012 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 08/07/2012 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/14/2012 00:00:0 | 10-660MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/19/2012 00:00:0 | 10-660MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/31/2013 00:00:0 | 10-660MG | | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/16/2012 00:00:0 | 10-660MG | | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/06/2012 00:00:0 | 10-660MG | | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/02/2012 00:00:0 | 10-660MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/01/2012 00:00:0 | 10-660MG | | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/22/2012 00:00:0 | 10-660MG | | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/12/2012 00:00:0 | 10-660MG | | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/29/2012 00:00:0 | 10-660MG | | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 05/21/2010 00:00:0 | 10-660MG | | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/09/2010 00:00:0 | 10-660MG | | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/27/2010 00:00:0 | 10-660MG | | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/19/2010 00:00:0 | 10-660MG | | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/28/2010 00:00:0 | 10-660MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/17/2010 00:00:0 | 10-660MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/29/2010 00:00:0 | 10-660MG | | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 01/05/2011 00:00:0 | 10-660MG | | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/17/2011 00:00:0 | 10-660MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/10/2010 00:00:0 | 10-660MG | | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/27/2009 00:00:0 | 10-660MG | | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/28/2010 00:00:0 | 10-660MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/03/2010 00:00:0 | 10-660MG | | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/08/2010 00:00:0 | 10-660MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/14/2010 00:00:0 | 10-660MG | | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/03/2011 00:00:0 | 10-660MG | | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/03/2011 00:00:0 | 10-660MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/30/2010 00:00:0 | 10-660MG | | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/04/2010 00:00:0 | 10-660MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 07/07/2010 00:00:0 | 10-660MG | | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/02/2010 00:00:0 | 10-660MG | | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/30/2010 00:00:0 | 10-660MG | | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 5 | 100 | 10-325MG | 11/11/2017 00:00:0 | 10-325MG | | 2 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 09/19/2017 00:00:0 | 10-325MG | | 2 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 08/17/2017 00:00:0 | 10-325MG | | 2 |
| 228 | 34310 Aurora Road | | Solon | OH | 44139 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 08/08/2017 00:00:0 | 10-325MG | | 2 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 11/28/2017 00:00:0 | 10-325MG | | 2 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 09/12/2017 00:00:0 | 10-325MG | | 2 |
| 4086 | 15919 Pearl Road | | Strongsville | OH | 44136 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 10/06/2017 00:00:0 | 10-325MG | | 2 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 10/14/2017 00:00:0 | 10-325MG | | 2 |
| 228 | 34310 Aurora Road | | Solon | OH | 44139 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 08/09/2017 00:00:0 | 10-325MG | | 2 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 05/11/2018 00:00:0 | 10-325MG | | 2 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 05/15/2018 00:00:0 | 10-325MG | | 2 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 05/28/2018 00:00:0 | 10-325MG | | 2 |
| 228 | 34310 Aurora Road | | Solon | OH | 44139 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 01/10/2018 00:00:0 | 10-325MG | | 2 |
| 6414 | 5321 Warrensville Road | | Maple Heights | OH | 44137 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 04/24/2018 00:00:0 | 10-325MG | | 2 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 04/16/2018 00:00:0 | 10-325MG | | 2 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 10/26/2017 00:00:0 | 10-325MG | | 2 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 5 | 100 | 10-325MG | 12/14/2017 00:00:0 | 10-325MG | | 2 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 08/11/2017 00:00:0 | 10-325MG | | 2 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 12/20/2017 00:00:0 | 10-325MG | | 2 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 03/09/2018 00:00:0 | 10-325MG | | 2 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 01/18/2018 00:00:0 | 10-325MG | | 2 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 04/25/2018 00:00:0 | 10-325MG | | 2 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 09/21/2017 00:00:0 | 10-325MG | | 2 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 11/11/2017 00:00:0 | 10-325MG | | 2 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 10/25/2017 00:00:0 | 10-325MG | | 2 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 08/17/2017 00:00:0 | 10-325MG | | 2 |

| # | Address | City | State | ZIP | Code | Drug | Qty | | | Date | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 05/04/2018 00:00:0 | 10-325MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 03/06/2018 00:00:0 | 10-325MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 03/20/2018 00:00:0 | 10-325MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 04/23/2018 00:00:0 | 10-325MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 11/28/2017 00:00:0 | 10-325MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 08/15/2017 00:00:0 | 10-325MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 08/15/2017 00:00:0 | 10-325MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 08/24/2017 00:00:0 | 10-325MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 05/08/2018 00:00:0 | 10-325MG | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 02/16/2018 00:00:0 | 10-325MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 02/03/2018 00:00:0 | 10-325MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 02/27/2018 00:00:0 | 10-325MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 01/20/2018 00:00:0 | 10-325MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 01/01/2018 00:00:0 | 10-325MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 09/05/2017 00:00:0 | 10-325MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 09/09/2017 00:00:0 | 10-325MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 09/19/2017 00:00:0 | 10-325MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 08/15/2017 00:00:0 | 10-325MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 12/21/2017 00:00:0 | 10-325MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 08/25/2017 00:00:0 | 10-325MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 05/04/2018 00:00:0 | 10-325MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 02/20/2018 00:00:0 | 10-325MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 02/09/2018 00:00:0 | 10-325MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 12/27/2017 00:00:0 | 10-325MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 12/05/2017 00:00:0 | 10-325MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 02/06/2018 00:00:0 | 10-325MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 02/02/2018 00:00:0 | 10-325MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 03/20/2018 00:00:0 | 10-325MG | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 6 | 100 | 10-325MG | 03/28/2018 00:00:0 | 10-325MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 03/13/2018 00:00:0 | 10-325MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 01/11/2018 00:00:0 | 10-325MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 04/17/2018 00:00:0 | 10-325MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 08/12/2017 00:00:0 | 10-325MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 12/28/2017 00:00:0 | 10-325MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 05/31/2018 00:00:0 | 10-325MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 02/08/2018 00:00:0 | 10-325MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 02/14/2018 00:00:0 | 10-325MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 03/09/2018 00:00:0 | 10-325MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 04/15/2018 00:00:0 | 10-325MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 04/04/2018 00:00:0 | 10-325MG | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 5 | 100 | 10-325MG | 11/09/2017 00:00:0 | 10-325MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 11/29/2017 00:00:0 | 10-325MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 09/29/2017 00:00:0 | 10-325MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 5 | 100 | 10-325MG | 02/15/2018 00:00:0 | 10-325MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 01/05/2018 00:00:0 | 10-325MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 10/18/2017 00:00:0 | 10-325MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 08/03/2017 00:00:0 | 10-325MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 08/18/2017 00:00:0 | 10-325MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 05/11/2018 00:00:0 | 10-325MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 10/14/2017 00:00:0 | 10-325MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 10/24/2017 00:00:0 | 10-325MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 10/10/2017 00:00:0 | 10-325MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 10/20/2017 00:00:0 | 10-325MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 12/15/2017 00:00:0 | 10-325MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 10/24/2017 00:00:0 | 10-325MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 09/19/2017 00:00:0 | 10-325MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 01/23/2018 00:00:0 | 10-325MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 08/25/2017 00:00:0 | 10-325MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 12/19/2017 00:00:0 | 10-325MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 04/12/2018 00:00:0 | 10-325MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 09/12/2017 00:00:0 | 10-325MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 03/06/2018 00:00:0 | 10-325MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 04/03/2018 00:00:0 | 10-325MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 09/14/2017 00:00:0 | 10-325MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 09/27/2017 00:00:0 | 10-325MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 11/21/2017 00:00:0 | 10-325MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 12/09/2017 00:00:0 | 10-325MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 04/09/2018 00:00:0 | 10-325MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 03/23/2018 00:00:0 | 10-325MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 10/27/2017 00:00:0 | 10-325MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 12/19/2017 00:00:0 | 10-325MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 09/15/2017 00:00:0 | 10-325MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 09/26/2017 00:00:0 | 10-325MG | 2 |
| 6414 | 5321 Warrensville Center | Maple Heights | OH | 44137 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 08/17/2017 00:00:0 | 10-325MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 01/09/2018 00:00:0 | 10-325MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 10/07/2017 00:00:0 | 10-325MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 08/12/2017 00:00:0 | 10-325MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 08/23/2017 00:00:0 | 10-325MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 05/30/2018 00:00:0 | 10-325MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 05/28/2018 00:00:0 | 10-325MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 05/28/2018 00:00:0 | 10-325MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 05/18/2018 00:00:0 | 10-325MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 05/31/2018 00:00:0 | 10-325MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 03/08/2018 00:00:0 | 10-325MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 08/18/2010 00:00:0 | 10-660MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/03/2010 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/02/2010 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/12/2010 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/04/2010 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/03/2010 00:00:0 | 10-660MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 05/02/2012 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/02/2012 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/26/2012 00:00:0 | 10-660MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/20/2013 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/08/2013 00:00:0 | 10-660MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/06/2011 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/11/2011 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/09/2011 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 02/13/2011 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/03/2011 00:00:0 | 10-660MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/18/2012 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 12/02/2012 00:00:0 | 10-660MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/20/2012 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 01/12/2013 00:00:0 | 10-660MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/06/2013 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 03/07/2013 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/17/2012 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/19/2012 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/21/2012 00:00:0 | 10-660MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/26/2012 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/22/2011 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/13/2011 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/23/2011 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/11/2011 00:00:0 | 10-660MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/23/2013 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 02/22/2013 00:00:0 | 10-660MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/05/2013 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 11/10/2011 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/07/2011 00:00:0 | 10-660MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/16/2011 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/14/2011 00:00:0 | 10-660MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/30/2011 00:00:0 | 10-660MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/31/2012 00:00:0 | 10-660MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/28/2012 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/06/2012 00:00:0 | 10-660MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/01/2012 00:00:0 | 10-660MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/23/2012 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/14/2012 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/18/2012 00:00:0 | 10-660MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/01/2012 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/24/2012 00:00:0 | 10-660MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/27/2013 00:00:0 | 10-660MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 11/12/2009 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/02/2009 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/19/2010 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/14/2010 00:00:0 | 10-660MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/06/2010 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/04/2010 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/20/2010 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/09/2010 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/07/2010 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/16/2010 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/21/2009 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/02/2010 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/30/2010 00:00:0 | 10-660MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/25/2009 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/01/2009 00:00:0 | 10-660MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/14/2010 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 03/25/2010 00:00:0 | 10-660MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/02/2010 00:00:0 | 10-660MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 08/13/2010 00:00:0 | 10-660MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/21/2010 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 06/23/2010 00:00:0 | 10-660MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/02/2010 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/16/2010 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 10/26/2010 00:00:0 | 10-660MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/11/2010 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/25/2010 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/25/2010 00:00:0 | 10-660MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/14/2010 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 06/23/2010 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/18/2010 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 03/09/2011 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 04/04/2011 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/20/2011 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/02/2010 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/05/2010 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/24/2011 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 03/02/2011 00:00:0 | 10-660MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/01/2011 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 09/07/2010 00:00:0 | 10-660MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/26/2010 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/27/2010 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 10/12/2010 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/09/2010 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 12/22/2010 00:00:0 | 10-660MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/12/2011 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/16/2011 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 08/10/2011 00:00:0 | 10-660MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/02/2011 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/26/2011 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/25/2011 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/19/2011 00:00:0 | 10-660MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/06/2011 00:00:0 | 10-660MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/17/2011 00:00:0 | 10-660MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/04/2011 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/12/2011 00:00:0 | 10-660MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/23/2011 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/12/2011 00:00:0 | 10-660MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/12/2011 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/19/2011 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/22/2011 00:00:0 | 10-660MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/29/2011 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 08/02/2011 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/11/2011 00:00:0 | 10-660MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/21/2011 00:00:0 | 10-660MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 01/24/2018 00:00:0 | 10-325MG | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 01/09/2018 00:00:0 | 10-325MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 11/14/2017 00:00:0 | 10-325MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 05/23/2018 00:00:0 | 10-325MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 05/11/2018 00:00:0 | 10-325MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 05/03/2018 00:00:0 | 10-325MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 05/03/2018 00:00:0 | 10-325MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 05/22/2018 00:00:0 | 10-325MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 04/20/2018 00:00:0 | 10-325MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 5 | 100 | 10-325MG | 04/10/2018 00:00:0 | 10-325MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 11/21/2017 00:00:0 | 10-325MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 6 | 100 | 10-325MG | 11/16/2017 00:00:0 | 10-325MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 10/12/2017 00:00:0 | 10-325MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 12/12/2017 00:00:0 | 10-325MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 08/23/2017 00:00:0 | 10-325MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 05/10/2018 00:00:0 | 10-325MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 09/12/2017 00:00:0 | 10-325MG | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 09/19/2017 00:00:0 | 10-325MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 11/21/2017 00:00:0 | 10-325MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 10/04/2017 00:00:0 | 10-325MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 10/12/2017 00:00:0 | 10-325MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 10/10/2017 00:00:0 | 10-325MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 10/03/2017 00:00:0 | 10-325MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 12/12/2017 00:00:0 | 10-325MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 02/09/2018 00:00:0 | 10-325MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 01/26/2018 00:00:0 | 10-325MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 04/26/2018 00:00:0 | 10-325MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 05/30/2018 00:00:0 | 10-325MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 05/01/2018 00:00:0 | 10-325MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 02/10/2018 00:00:0 | 10-325MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 03/08/2018 00:00:0 | 10-325MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 01/30/2018 00:00:0 | 10-325MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 10/17/2017 00:00:0 | 10-325MG | | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 09/07/2017 00:00:0 | 10-325MG | | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 09/12/2017 00:00:0 | 10-325MG | | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 8 | 100 | 10-325MG | 10/13/2017 00:00:0 | 10-325MG | | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 08/05/2017 00:00:0 | 10-325MG | | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 12/23/2017 00:00:0 | 10-325MG | | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 08/17/2017 00:00:0 | 10-325MG | | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 8 | 100 | 10-325MG | 08/24/2017 00:00:0 | 10-325MG | | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 03/30/2018 00:00:0 | 10-325MG | | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 01/16/2018 00:00:0 | 10-325MG | | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 01/19/2018 00:00:0 | 10-325MG | | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 5 | 100 | 10-325MG | 01/09/2018 00:00:0 | 10-325MG | | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 5 | 100 | 10-325MG | 01/10/2018 00:00:0 | 10-325MG | | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 11/28/2017 00:00:0 | 10-325MG | | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 09/14/2017 00:00:0 | 10-325MG | | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 10/31/2017 00:00:0 | 10-325MG | | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 12/05/2017 00:00:0 | 10-325MG | | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 08/22/2017 00:00:0 | 10-325MG | | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 05/23/2018 00:00:0 | 10-325MG | | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 05/01/2018 00:00:0 | 10-325MG | | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 05/09/2018 00:00:0 | 10-325MG | | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 10/19/2017 00:00:0 | 10-325MG | | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 08/08/2017 00:00:0 | 10-325MG | | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 11/17/2017 00:00:0 | 10-325MG | | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 08/09/2017 00:00:0 | 10-325MG | | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 09/09/2017 00:00:0 | 10-325MG | | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 02/24/2018 00:00:0 | 10-325MG | | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 03/10/2018 00:00:0 | 10-325MG | | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 04/04/2018 00:00:0 | 10-325MG | | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 02/09/2018 00:00:0 | 10-325MG | | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 02/27/2018 00:00:0 | 10-325MG | | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 03/28/2018 00:00:0 | 10-325MG | | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 03/20/2018 00:00:0 | 10-325MG | | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 01/23/2018 00:00:0 | 10-325MG | | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 01/12/2018 00:00:0 | 10-325MG | | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 04/27/2018 00:00:0 | 10-325MG | | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 10/10/2017 00:00:0 | 10-325MG | | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 12/08/2017 00:00:0 | 10-325MG | | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 12/05/2017 00:00:0 | 10-325MG | | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 05/25/2018 00:00:0 | 10-325MG | | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 05/30/2018 00:00:0 | 10-325MG | | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 05/04/2018 00:00:0 | 10-325MG | | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 05/31/2018 00:00:0 | 10-325MG | | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 5 | 100 | 10-325MG | 03/14/2018 00:00:0 | 10-325MG | | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 03/13/2018 00:00:0 | 10-325MG | | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 01/16/2018 00:00:0 | 10-325MG | | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 04/24/2018 00:00:0 | 10-325MG | | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 5 | 100 | 10-325MG | 11/17/2017 00:00:0 | 10-325MG | | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 01/18/2018 00:00:0 | 10-325MG | | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 12/23/2017 00:00:0 | 10-325MG | | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 05/14/2018 00:00:0 | 10-325MG | | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 12/05/2017 00:00:0 | 10-325MG | | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 04/03/2018 00:00:0 | 10-325MG | | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 01/13/2018 00:00:0 | 10-325MG | | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 08/08/2017 00:00:0 | 10-325MG | | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 05/25/2018 00:00:0 | 10-325MG | | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 01/16/2018 00:00:0 | 10-325MG | | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 08/04/2017 00:00:0 | 10-325MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 3 | 100 | 10-325MG | 03/03/2018 00:00:0 | 10-325MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 01/11/2018 00:00:0 | 10-325MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 02/27/2018 00:00:0 | 10-325MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 05/08/2018 00:00:0 | 10-325MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 2 | 100 | 10-325MG | 02/08/2018 00:00:0 | 10-325MG | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 01/04/2018 00:00:0 | 10-325MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 1 | 100 | 10-325MG | 08/26/2017 00:00:0 | 10-325MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 31722019401 | OXYCOD/APAP 10-325M TAB CAMB | 4 | 100 | 10-325MG | 05/15/2018 00:00:0 | 10-325MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 63304068301 | OXYCODONE ER 40 MG TAB SUNP | 1 | 100 | 40 MG | 01/28/2017 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 63304068301 | OXYCODONE ER 40 MG TAB SUNP | 1 | 100 | 40 MG | 11/22/2016 00:00:0 | MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 63304068301 | OXYCODONE ER 40 MG TAB SUNP | 2 | 100 | 40 MG | 03/09/2017 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 63304068301 | OXYCODONE ER 40 MG TAB SUNP | 1 | 100 | 40 MG | 07/09/2016 00:00:0 | MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 63304068301 | OXYCODONE ER 40 MG TAB SUNP | 1 | 100 | 40 MG | 02/08/2017 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 63304068301 | OXYCODONE ER 40 MG TAB SUNP | 1 | 100 | 40 MG | 06/07/2016 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 63304068401 | OXYCODONE ER 80 MG TAB SUNP | 1 | 100 | 80 MG | 08/06/2016 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 63304068401 | OXYCODONE ER 80 MG TAB SUNP | 1 | 100 | 80 MG | 08/09/2016 00:00:0 | MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 63304068401 | OXYCODONE ER 80 MG TAB SUNP | 2 | 100 | 80 MG | 05/16/2016 00:00:0 | MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 63304068401 | OXYCODONE ER 80 MG TAB SUNP | 1 | 100 | 80 MG | 04/13/2016 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00115123101 | OXYMORPHONE ER 5 MG TAB GLOB | 1 | 100 | 5 MG | 11/15/2016 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00115123101 | OXYMORPHONE ER 5 MG TAB GLOB | 1 | 100 | 5 MG | 01/17/2017 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/21/2011 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/04/2011 00:00:0 | 10-660MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 03/27/2011 00:00:0 | 10-660MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 04/23/2011 00:00:0 | 10-660MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/28/2011 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/23/2011 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/04/2011 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/17/2011 00:00:0 | 10-660MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 11/10/2011 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/18/2011 00:00:0 | 10-660MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/07/2012 00:00:0 | 10-660MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/21/2012 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/14/2011 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/15/2011 00:00:0 | 10-660MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 12/15/2011 00:00:0 | 10-660MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/12/2009 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/19/2011 00:00:0 | 10-660MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/21/2011 00:00:0 | 10-660MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/12/2011 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/06/2011 00:00:0 | 10-660MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/14/2011 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 10/18/2011 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/04/2012 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/25/2012 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 07/29/2012 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/13/2012 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/10/2012 00:00:0 | 10-660MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/26/2012 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/14/2012 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/20/2012 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/16/2012 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/03/2012 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/22/2012 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/21/2012 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/07/2010 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/17/2010 00:00:0 | 10-660MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/30/2010 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/04/2010 00:00:0 | 10-660MG | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/21/2011 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/15/2011 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/26/2011 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/28/2011 00:00:0 | 10-660MG | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 01/13/2012 00:00:0 | 10-660MG | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/07/2012 00:00:0 | 10-660MG | 3 |
| 5830 | 24601 Chagrin Blvd. | | Beachwood | OH | 44122 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/27/2012 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/28/2012 00:00:0 | 10-660MG | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/19/2012 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/05/2012 00:00:0 | 10-660MG | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 06/27/2012 00:00:0 | 10-660MG | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/21/2012 00:00:0 | 10-660MG | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/15/2012 00:00:0 | 10-660MG | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/26/2012 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/29/2012 00:00:0 | 10-660MG | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 11/12/2009 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/05/2010 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 03/10/2010 00:00:0 | 10-660MG | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/07/2010 00:00:0 | 10-660MG | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/25/2010 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/03/2010 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 06/27/2010 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 09/09/2010 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/23/2010 00:00:0 | 10-660MG | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 12/03/2010 00:00:0 | 10-660MG | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 06/02/2010 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/13/2010 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/10/2010 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/30/2010 00:00:0 | 10-660MG | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/12/2009 00:00:0 | 10-660MG | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/12/2009 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/09/2009 00:00:0 | 10-660MG | 3 |
| 5830 | 24601 Chagrin Blvd. | | Beachwood | OH | 44122 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/09/2010 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/09/2011 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/30/2011 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/02/2011 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/04/2011 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 03/29/2011 00:00:0 | 10-660MG | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/21/2010 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/07/2010 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 12/29/2010 00:00:0 | 10-660MG | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/18/2011 00:00:0 | 10-660MG | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/14/2011 00:00:0 | 10-660MG | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/10/2011 00:00:0 | 10-660MG | 3 |
| 5830 | 24601 Chagrin Blvd. | | Beachwood | OH | 44122 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/26/2011 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/29/2011 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/08/2011 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/19/2011 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/03/2011 00:00:0 | 10-660MG | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/07/2011 00:00:0 | 10-660MG | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/02/2011 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 08/26/2011 00:00:0 | 10-660MG | 3 |
| 5830 | 24601 Chagrin Blvd. | | Beachwood | OH | 44122 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/11/2011 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 02/16/2011 00:00:0 | 10-660MG | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/20/2011 00:00:0 | 10-660MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Num | Address | City | State | Zip | NDC | Description | Qty | Unit | Strength | Date | Strength | | Count |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/11/2011 00:00:0 | 10-660MG | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 05/19/2011 00:00:0 | 10-660MG | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/13/2011 00:00:0 | 10-660MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/12/2011 00:00:0 | 10-660MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 06/24/2011 00:00:0 | 10-660MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/03/2011 00:00:0 | 10-660MG | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/28/2011 00:00:0 | 10-660MG | | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/11/2011 00:00:0 | 10-660MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 10/16/2011 00:00:0 | 10-660MG | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 10/18/2011 00:00:0 | 10-660MG | | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/13/2011 00:00:0 | 10-660MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/13/2011 00:00:0 | 10-660MG | | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/09/2011 00:00:0 | 10-660MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/02/2011 00:00:0 | 10-660MG | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/29/2009 00:00:0 | 10-660MG | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 01/10/2010 00:00:0 | 10-660MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/18/2010 00:00:0 | 10-660MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/28/2011 00:00:0 | 10-660MG | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00115123201 | OXYMORPHONE ER 10MG TAB GLOB | 1 | 100 | 10 MG | 03/09/2017 00:00:0 | MG | | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00115123201 | OXYMORPHONE ER 10MG TAB GLOB | 1 | 100 | 10 MG | 04/28/2017 00:00:0 | MG | | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 11/05/2010 00:00:0 | 7.5-500M | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 01/07/2011 00:00:0 | 7.5-500M | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 12/29/2010 00:00:0 | 7.5-500M | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 03/15/2011 00:00:0 | 7.5-500M | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 05/28/2010 00:00:0 | 7.5-500M | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 09/09/2010 00:00:0 | 7.5-500M | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 10/20/2010 00:00:0 | 7.5-500M | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 12/22/2009 00:00:0 | 7.5-500M | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 04/11/2010 00:00:0 | 7.5-500M | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 02/09/2011 00:00:0 | 7.5-500M | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 03/03/2011 00:00:0 | 7.5-500M | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 04/12/2011 00:00:0 | 7.5-500M | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 07/01/2010 00:00:0 | 7.5-500M | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 07/11/2010 00:00:0 | 7.5-500M | | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 2 | 100 | 7.5-500M | 07/08/2010 00:00:0 | 7.5-500M | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 09/01/2010 00:00:0 | 7.5-500M | | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 12/03/2010 00:00:0 | 7.5-500M | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 12/16/2010 00:00:0 | 7.5-500M | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 01/14/2011 00:00:0 | 7.5-500M | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 01/28/2011 00:00:0 | 7.5-500M | | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 04/06/2011 00:00:0 | 7.5-500M | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 11/12/2009 00:00:0 | 7.5-500M | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 12/30/2009 00:00:0 | 7.5-500M | | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 03/22/2010 00:00:0 | 7.5-500M | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 06/06/2010 00:00:0 | 7.5-500M | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 01/03/2010 00:00:0 | 7.5-500M | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 02/22/2010 00:00:0 | 7.5-500M | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 03/14/2010 00:00:0 | 7.5-500M | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 05/16/2010 00:00:0 | 7.5-500M | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 12/07/2010 00:00:0 | 7.5-500M | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 08/02/2010 00:00:0 | 7.5-500M | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 08/05/2010 00:00:0 | 7.5-500M | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 09/10/2010 00:00:0 | 7.5-500M | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 04/06/2010 00:00:0 | 7.5-500M | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 06/08/2010 00:00:0 | 7.5-500M | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 02/08/2011 00:00:0 | 7.5-500M | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 01/28/2011 00:00:0 | 7.5-500M | | 3 |

| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 03/07/2011 00:00:0 | 7.5-500M | | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 10/22/2010 00:00:0 | 7.5-500M | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 11/12/2009 00:00:0 | 7.5-500M | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 12/15/2009 00:00:0 | 7.5-500M | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 11/12/2009 00:00:0 | 7.5-500M | | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 01/28/2010 00:00:0 | 7.5-500M | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 04/18/2010 00:00:0 | 7.5-500M | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 06/01/2010 00:00:0 | 7.5-500M | | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 11/12/2009 00:00:0 | 7.5-500M | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 01/12/2010 00:00:0 | 7.5-500M | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 03/07/2010 00:00:0 | 7.5-500M | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 07/11/2010 00:00:0 | 7.5-500M | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 08/29/2010 00:00:0 | 7.5-500M | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 10/05/2010 00:00:0 | 7.5-500M | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 06/15/2010 00:00:0 | 7.5-500M | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 2 | 100 | 7.5-500M | 10/13/2010 00:00:0 | 7.5-500M | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 2 | 100 | 7.5-500M | 11/12/2009 00:00:0 | 7.5-500M | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 11/12/2009 00:00:0 | 7.5-500M | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 03/28/2010 00:00:0 | 7.5-500M | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 2 | 100 | 7.5-500M | 05/07/2010 00:00:0 | 7.5-500M | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 12/22/2010 00:00:0 | 7.5-500M | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 11/11/2010 00:00:0 | 7.5-500M | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 11/07/2010 00:00:0 | 7.5-500M | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 12/23/2010 00:00:0 | 7.5-500M | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 01/05/2011 00:00:0 | 7.5-500M | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 2 | 100 | 7.5-500M | 02/21/2011 00:00:0 | 7.5-500M | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 03/27/2011 00:00:0 | 7.5-500M | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 02/14/2010 00:00:0 | 7.5-500M | | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 05/27/2010 00:00:0 | 7.5-500M | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 09/26/2010 00:00:0 | 7.5-500M | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 09/26/2010 00:00:0 | 7.5-500M | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 10/05/2010 00:00:0 | 7.5-500M | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 12/09/2010 00:00:0 | 7.5-500M | | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 02/10/2011 00:00:0 | 7.5-500M | | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 02/17/2011 00:00:0 | 7.5-500M | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 02/20/2011 00:00:0 | 7.5-500M | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 03/22/2011 00:00:0 | 7.5-500M | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 08/20/2010 00:00:0 | 7.5-500M | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 04/19/2010 00:00:0 | 7.5-500M | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 06/09/2010 00:00:0 | 7.5-500M | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 01/13/2010 00:00:0 | 7.5-500M | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 11/12/2009 00:00:0 | 7.5-500M | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 12/02/2009 00:00:0 | 7.5-500M | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 02/02/2010 00:00:0 | 7.5-500M | | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 03/03/2010 00:00:0 | 7.5-500M | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 09/01/2010 00:00:0 | 7.5-500M | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 08/11/2010 00:00:0 | 7.5-500M | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 10/22/2010 00:00:0 | 7.5-500M | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 12/12/2010 00:00:0 | 7.5-500M | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 01/14/2011 00:00:0 | 7.5-500M | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 03/10/2011 00:00:0 | 7.5-500M | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 04/10/2011 00:00:0 | 7.5-500M | | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 11/12/2009 00:00:0 | 7.5-500M | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 11/12/2009 00:00:0 | 7.5-500M | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 05/09/2010 00:00:0 | 7.5-500M | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 05/21/2010 00:00:0 | 7.5-500M | | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 11/22/2009 00:00:0 | 7.5-500M | | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 12/23/2009 00:00:0 | 7.5-500M | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 01/04/2010 00:00:0 | 7.5-500M | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 07/01/2010 00:00:0 | 7.5-500M | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 07/28/2010 00:00:0 | 7.5-500M | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 03/28/2010 00:00:0 | 7.5-500M | | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 03/28/2010 00:00:0 | 7.5-500M | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 12/15/2010 00:00:0 | 7.5-500M | | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 09/20/2010 00:00:0 | 7.5-500M | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 10/29/2010 00:00:0 | 7.5-500M | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 10/22/2010 00:00:0 | 7.5-500M | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 11/07/2010 00:00:0 | 7.5-500M | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 01/26/2011 00:00:0 | 7.5-500M | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 08/01/2010 00:00:0 | 7.5-500M | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 12/03/2010 00:00:0 | 7.5-500M | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/07/2011 00:00:0 | 10-660MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/19/2011 00:00:0 | 10-660MG | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/07/2011 00:00:0 | 10-660MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/27/2011 00:00:0 | 10-660MG | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/11/2011 00:00:0 | 10-660MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/25/2011 00:00:0 | 10-660MG | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/18/2011 00:00:0 | 10-660MG | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/09/2012 00:00:0 | 10-660MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/08/2012 00:00:0 | 10-660MG | | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/04/2010 00:00:0 | 10-660MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 08/27/2010 00:00:0 | 10-660MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/15/2010 00:00:0 | 10-660MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/25/2011 00:00:0 | 10-660MG | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/07/2012 00:00:0 | 10-660MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/15/2012 00:00:0 | 10-660MG | | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/05/2012 00:00:0 | 10-660MG | | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/08/2012 00:00:0 | 10-660MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 06/06/2012 00:00:0 | 10-660MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/18/2012 00:00:0 | 10-660MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/06/2012 00:00:0 | 10-660MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/26/2012 00:00:0 | 10-660MG | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/24/2012 00:00:0 | 10-660MG | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 10/10/2010 00:00:0 | 10-660MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/10/2010 00:00:0 | 10-660MG | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/29/2010 00:00:0 | 10-660MG | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/09/2010 00:00:0 | 10-660MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/14/2010 00:00:0 | 10-660MG | | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/20/2010 00:00:0 | 10-660MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/17/2011 00:00:0 | 10-660MG | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/21/2011 00:00:0 | 10-660MG | | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/20/2011 00:00:0 | 10-660MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/18/2011 00:00:0 | 10-660MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/19/2012 00:00:0 | 10-660MG | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/17/2012 00:00:0 | 10-660MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/02/2012 00:00:0 | 10-660MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/13/2012 00:00:0 | 10-660MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/19/2012 00:00:0 | 10-660MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 12/12/2012 00:00:0 | 10-660MG | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/20/2010 00:00:0 | 10-660MG | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/10/2011 00:00:0 | 10-660MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/13/2011 00:00:0 | 10-660MG | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/03/2011 00:00:0 | 10-660MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 05/05/2011 00:00:0 | 10-660MG | | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/28/2011 00:00:0 | 10-660MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 09/25/2012 00:00:0 | 10-660MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/09/2012 00:00:0 | 10-660MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/13/2013 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/18/2011 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 10/26/2011 00:00:0 | 10-660MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/08/2011 00:00:0 | 10-660MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/09/2011 00:00:0 | 10-660MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/20/2013 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/31/2013 00:00:0 | 10-660MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/09/2011 00:00:0 | 10-660MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/05/2011 00:00:0 | 10-660MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/06/2011 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/11/2012 00:00:0 | 10-660MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/19/2012 00:00:0 | 10-660MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/15/2012 00:00:0 | 10-660MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/16/2012 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 03/08/2012 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/25/2012 00:00:0 | 10-660MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 04/05/2012 00:00:0 | 10-660MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 05/02/2012 00:00:0 | 10-660MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/07/2012 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 05/18/2012 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/29/2012 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/30/2009 00:00:0 | 10-660MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/31/2012 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/30/2012 00:00:0 | 10-660MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 08/28/2012 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/08/2012 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/17/2012 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 11/08/2012 00:00:0 | 10-660MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/21/2012 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/10/2012 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 01/29/2013 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/06/2013 00:00:0 | 10-660MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/03/2010 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/13/2010 00:00:0 | 10-660MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/03/2011 00:00:0 | 10-660MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/14/2010 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 01/19/2010 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/24/2010 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/16/2011 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/28/2011 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/29/2012 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/28/2012 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/17/2012 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 11/05/2012 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/27/2011 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/06/2011 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/15/2011 00:00:0 | 10-660MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 11/01/2011 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/10/2012 00:00:0 | 10-660MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/04/2012 00:00:0 | 10-660MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/05/2012 00:00:0 | 10-660MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/21/2012 00:00:0 | 10-660MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/22/2011 00:00:0 | 10-660MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/12/2012 00:00:0 | 10-660MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store# | Address | City | State | Zip | NDC | Drug | Qty | | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/26/2012 00:00:0 | 10-660MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 11/07/2012 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 08/29/2012 00:00:0 | 10-660MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/29/2012 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/05/2012 00:00:0 | 10-660MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 01/03/2013 00:00:0 | 10-660MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/11/2011 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 01/18/2012 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/27/2011 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/04/2012 00:00:0 | 10-660MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/22/2012 00:00:0 | 10-660MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/25/2012 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 12/26/2010 00:00:0 | 7.5-500M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 02/25/2011 00:00:0 | 7.5-500M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 02/13/2011 00:00:0 | 7.5-500M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 03/03/2011 00:00:0 | 7.5-500M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 03/04/2011 00:00:0 | 7.5-500M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 03/29/2011 00:00:0 | 7.5-500M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 04/23/2011 00:00:0 | 7.5-500M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 04/03/2011 00:00:0 | 7.5-500M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 04/10/2011 00:00:0 | 7.5-500M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 11/18/2010 00:00:0 | 7.5-500M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 11/23/2010 00:00:0 | 7.5-500M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 01/13/2011 00:00:0 | 7.5-500M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 02/03/2011 00:00:0 | 7.5-500M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 03/11/2011 00:00:0 | 7.5-500M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 04/08/2011 00:00:0 | 7.5-500M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 01/24/2010 00:00:0 | 7.5-500M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 03/21/2010 00:00:0 | 7.5-500M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 03/18/2010 00:00:0 | 7.5-500M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 10/29/2010 00:00:0 | 7.5-500M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 12/16/2009 00:00:0 | 7.5-500M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 01/21/2010 00:00:0 | 7.5-500M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 02/23/2010 00:00:0 | 7.5-500M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 03/16/2010 00:00:0 | 7.5-500M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 05/18/2010 00:00:0 | 7.5-500M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 05/03/2010 00:00:0 | 7.5-500M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 05/30/2010 00:00:0 | 7.5-500M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 07/18/2010 00:00:0 | 7.5-500M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 11/12/2009 00:00:0 | 7.5-500M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 2 | 100 | 7.5-500M | 11/12/2009 00:00:0 | 7.5-500M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 03/10/2010 00:00:0 | 7.5-500M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 10/05/2010 00:00:0 | 7.5-500M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 10/10/2010 00:00:0 | 7.5-500M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 10/21/2010 00:00:0 | 7.5-500M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 05/20/2010 00:00:0 | 7.5-500M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 08/24/2010 00:00:0 | 7.5-500M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 08/02/2010 00:00:0 | 7.5-500M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 09/22/2010 00:00:0 | 7.5-500M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 11/14/2010 00:00:0 | 7.5-500M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 10/06/2010 00:00:0 | 7.5-500M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 01/10/2010 00:00:0 | 7.5-500M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 09/01/2010 00:00:0 | 7.5-500M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 08/26/2010 00:00:0 | 7.5-500M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 2 | 100 | 7.5-500M | 03/29/2011 00:00:0 | 7.5-500M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 01/02/2011 00:00:0 | 7.5-500M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 02/25/2010 00:00:0 | 7.5-500M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 04/13/2010 00:00:0 | 7.5-500M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 11/18/2010 00:00:0 | 7.5-500M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 12/19/2010 00:00:0 | 7.5-500M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 09/23/2010 00:00:0 | 7.5-500M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 11/21/2010 00:00:0 | 7.5-500M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 03/01/2011 00:00:0 | 7.5-500M | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 12/07/2010 00:00:0 | 7.5-500M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 11/12/2009 00:00:0 | 7.5-500M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 11/12/2009 00:00:0 | 7.5-500M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 07/25/2010 00:00:0 | 7.5-500M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 04/19/2010 00:00:0 | 7.5-500M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 10/03/2010 00:00:0 | 7.5-500M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 07/27/2010 00:00:0 | 7.5-500M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 1 | 100 | 7.5-500M | 12/02/2010 00:00:0 | 7.5-500M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388221 | HYDROCO/APAP 7.5-50 TAB QUAL | 2 | 100 | 7.5-500M | 01/24/2011 00:00:0 | 7.5-500M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 3 | 100 | 10-660MG | 03/19/2013 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 03/19/2013 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 04/19/2013 00:00:0 | 10-660MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 03/25/2013 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 04/14/2013 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 06/02/2013 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 06/03/2013 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 06/17/2013 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 08/28/2013 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 09/23/2013 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 07/12/2013 00:00:0 | 10-660MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 07/26/2013 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 09/03/2013 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 03/18/2013 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 03/20/2013 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 06/12/2013 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 04/08/2013 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 04/25/2013 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 06/03/2013 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 03/21/2013 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 04/04/2013 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 07/29/2013 00:00:0 | 10-660MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 07/24/2013 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 09/15/2013 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 08/23/2013 00:00:0 | 10-660MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 08/25/2013 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 09/26/2013 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 08/12/2013 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 10/14/2013 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 04/09/2013 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 05/24/2013 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 06/10/2013 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 07/24/2013 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 08/18/2013 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 10/19/2013 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 03/26/2013 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 04/08/2013 00:00:0 | 10-660MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 03/24/2013 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 03/20/2013 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 07/25/2013 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 08/05/2013 00:00:0 | 10-660MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591051701 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/30/2013 00:00:0 | 10-660MG | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 06/30/2013 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 09/23/2013 00:00:0 | 10-660MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 04/29/2013 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 07/05/2013 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 06/25/2013 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 08/25/2013 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 09/15/2013 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/09/2011 00:00:0 | 10-660MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/14/2013 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 09/01/2011 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/13/2011 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/12/2011 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/04/2011 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 03/09/2012 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/01/2011 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/15/2012 00:00:0 | 10-660MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/11/2012 00:00:0 | 10-660MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/24/2013 00:00:0 | 10-660MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/14/2012 00:00:0 | 10-660MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/21/2012 00:00:0 | 10-660MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/08/2011 00:00:0 | 10-660MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/08/2012 00:00:0 | 10-660MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/05/2013 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/14/2010 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/13/2010 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/26/2010 00:00:0 | 10-660MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/13/2011 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/14/2011 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/30/2011 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/06/2009 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/04/2012 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/06/2012 00:00:0 | 10-660MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/05/2012 00:00:0 | 10-660MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/12/2011 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/01/2011 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/17/2011 00:00:0 | 10-660MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/03/2012 00:00:0 | 10-660MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/05/2013 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/22/2011 00:00:0 | 10-660MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/28/2011 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/15/2011 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/20/2011 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/02/2012 00:00:0 | 10-660MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/04/2012 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/07/2012 00:00:0 | 10-660MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 04/03/2012 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 05/11/2012 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/16/2011 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/17/2011 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/13/2011 00:00:0 | 10-660MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/10/2011 00:00:0 | 10-660MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/09/2011 00:00:0 | 10-660MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/30/2011 00:00:0 | 10-660MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/29/2011 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/17/2012 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/01/2012 00:00:0 | 10-660MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/27/2012 00:00:0 | 10-660MG | | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 11/12/2009 00:00:0 | 10-660MG | | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 11/12/2009 00:00:0 | 10-660MG | | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/08/2009 00:00:0 | 10-660MG | | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/27/2009 00:00:0 | 10-660MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/01/2010 00:00:0 | 10-660MG | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 03/28/2010 00:00:0 | 10-660MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/23/2010 00:00:0 | 10-660MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/05/2012 00:00:0 | 10-660MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/03/2012 00:00:0 | 10-660MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/24/2012 00:00:0 | 10-660MG | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/04/2012 00:00:0 | 10-660MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/16/2012 00:00:0 | 10-660MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/25/2011 00:00:0 | 10-660MG | | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/26/2011 00:00:0 | 10-660MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/02/2011 00:00:0 | 10-660MG | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/06/2012 00:00:0 | 10-660MG | | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/06/2012 00:00:0 | 10-660MG | | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/25/2012 00:00:0 | 10-660MG | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/03/2012 00:00:0 | 10-660MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/04/2010 00:00:0 | 10-660MG | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/03/2010 00:00:0 | 10-660MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/14/2010 00:00:0 | 10-660MG | | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/16/2010 00:00:0 | 10-660MG | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/15/2010 00:00:0 | 10-660MG | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/05/2010 00:00:0 | 10-660MG | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/16/2010 00:00:0 | 10-660MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/12/2010 00:00:0 | 10-660MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 09/22/2010 00:00:0 | 10-660MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/26/2010 00:00:0 | 10-660MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/08/2012 00:00:0 | 10-660MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/28/2012 00:00:0 | 10-660MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/02/2012 00:00:0 | 10-660MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/16/2012 00:00:0 | 10-660MG | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/03/2012 00:00:0 | 10-660MG | | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 11/21/2012 00:00:0 | 10-660MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/05/2012 00:00:0 | 10-660MG | | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 01/20/2013 00:00:0 | 10-660MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/11/2012 00:00:0 | 10-660MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/08/2012 00:00:0 | 10-660MG | | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/02/2012 00:00:0 | 10-660MG | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 10/24/2012 00:00:0 | 10-660MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 12/23/2012 00:00:0 | 10-660MG | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/06/2013 00:00:0 | 10-660MG | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/13/2011 00:00:0 | 10-660MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/15/2011 00:00:0 | 10-660MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/06/2011 00:00:0 | 10-660MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/16/2011 00:00:0 | 10-660MG | | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/10/2011 00:00:0 | 10-660MG | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/18/2013 00:00:0 | 10-660MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/27/2013 00:00:0 | 10-660MG | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/30/2012 00:00:0 | 10-660MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/09/2011 00:00:0 | 10-660MG | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/13/2011 00:00:0 | 10-660MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 4 | 100 | 10-660MG | 09/21/2011 00:00:0 | 10-660MG | | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/28/2011 00:00:0 | 10-660MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 11/04/2011 00:00:0 | 10-660MG | | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/16/2012 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/29/2012 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/06/2012 00:00:0 | 10-660MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/05/2012 00:00:0 | 10-660MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/16/2012 00:00:0 | 10-660MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 08/13/2013 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 05/10/2013 00:00:0 | 10-660MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 05/26/2013 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 07/01/2013 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 10/15/2013 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 03/13/2013 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 04/19/2013 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 03/14/2013 00:00:0 | 10-660MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 04/28/2013 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 07/31/2013 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 10/01/2013 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 09/06/2013 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 09/18/2013 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 10/26/2013 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 03/22/2013 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 07/21/2013 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 08/19/2013 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 10/01/2013 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 10/20/2013 00:00:0 | 10-660MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 03/24/2013 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 04/11/2013 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 05/20/2013 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 06/14/2013 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 03/27/2013 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 08/28/2013 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 05/31/2013 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 05/03/2013 00:00:0 | 10-660MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 04/28/2013 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 05/10/2013 00:00:0 | 10-660MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 05/26/2013 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 07/05/2013 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 07/07/2013 00:00:0 | 10-660MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 06/28/2013 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 08/14/2013 00:00:0 | 10-660MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 04/24/2013 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 05/06/2013 00:00:0 | 10-660MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 04/29/2013 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 06/05/2013 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 07/17/2013 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 10/22/2013 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 10/13/2013 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 08/19/2013 00:00:0 | 10-660MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 09/25/2013 00:00:0 | 10-660MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 10/01/2013 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 04/13/2013 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 07/23/2013 00:00:0 | 10-660MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 05/31/2013 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 04/01/2013 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 08/26/2013 00:00:0 | 10-660MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 06/24/2013 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 04/29/2013 00:00:0 | 10-660MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 06/27/2013 00:00:0 | 10-660MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Acct | Address | City | State | Zip | NDC | Description | Qty | Pkg | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 04/03/2013 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 05/22/2013 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 07/11/2013 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 05/02/2013 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 03/20/2013 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 04/03/2013 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 2 | 100 | 10-660MG | 03/20/2013 00:00:0 | 10-660MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 07/30/2013 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 04/26/2013 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591051701 | HYDROCO/APAP 10-660 TAB ACTA | 1 | 100 | 10-660MG | 09/03/2013 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 07/15/2011 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/08/2011 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/16/2011 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/11/2011 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/28/2011 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/25/2011 00:00:0 | 10-660MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/01/2011 00:00:0 | 10-660MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/05/2011 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/26/2011 00:00:0 | 10-660MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/16/2010 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/30/2010 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/09/2011 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/13/2011 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/23/2011 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/15/2011 00:00:0 | 10-660MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/25/2011 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/23/2011 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/11/2011 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/23/2011 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/19/2011 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/27/2012 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/01/2012 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/15/2012 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/17/2011 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/26/2012 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/03/2012 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/11/2012 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 05/20/2012 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/15/2012 00:00:0 | 10-660MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/14/2012 00:00:0 | 10-660MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/08/2011 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/16/2011 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 11/03/2011 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/12/2011 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 01/09/2012 00:00:0 | 10-660MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/06/2012 00:00:0 | 10-660MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/16/2012 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/27/2012 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/11/2012 00:00:0 | 10-660MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/08/2012 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 02/14/2013 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 02/04/2013 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/01/2013 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/06/2012 00:00:0 | 10-660MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/10/2012 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/20/2012 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/31/2012 00:00:0 | 10-660MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 01/18/2012 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/08/2012 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/28/2012 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/27/2012 00:00:0 | 10-660MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 10/05/2012 00:00:0 | 10-660MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/27/2012 00:00:0 | 10-660MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/13/2012 00:00:0 | 10-660MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/05/2012 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/21/2013 00:00:0 | 10-660MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/20/2013 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/10/2013 00:00:0 | 10-660MG | 3 |
| 178 | 17597 South Park Center | Strongsville | OH | 44136 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/31/2012 00:00:0 | 10-660MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 11/12/2009 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 03/21/2010 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/17/2010 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 4 | 100 | 10-660MG | 04/08/2010 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/27/2010 00:00:0 | 10-660MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/12/2009 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/10/2010 00:00:0 | 10-660MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 02/14/2010 00:00:0 | 10-660MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/26/2010 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 12/20/2009 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 01/06/2010 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/11/2010 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/06/2010 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/04/2010 00:00:0 | 10-660MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/01/2010 00:00:0 | 10-660MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/05/2010 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/30/2010 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/07/2010 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 05/02/2010 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 05/21/2010 00:00:0 | 10-660MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/15/2010 00:00:0 | 10-660MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/11/2010 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/24/2010 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/11/2010 00:00:0 | 10-660MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/05/2010 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 05/25/2010 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 07/27/2010 00:00:0 | 10-660MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/13/2011 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/21/2011 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/06/2011 00:00:0 | 10-660MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/01/2011 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/17/2010 00:00:0 | 10-660MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/09/2010 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/04/2010 00:00:0 | 10-660MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/14/2010 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/09/2010 00:00:0 | 10-660MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/11/2011 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/18/2011 00:00:0 | 10-660MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/01/2011 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/01/2010 00:00:0 | 10-660MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 09/09/2010 00:00:0 | 10-660MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/03/2010 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/14/2010 00:00:0 | 10-660MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/01/2010 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/10/2011 00:00:0 | 10-660MG | 3 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/06/2011 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/21/2011 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 01/28/2011 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/23/2011 00:00:0 | 10-660MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/18/2011 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/26/2011 00:00:0 | 10-660MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/25/2011 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 06/05/2011 00:00:0 | 10-660MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/08/2011 00:00:0 | 10-660MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/07/2011 00:00:0 | 10-660MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/16/2011 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/16/2011 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/14/2011 00:00:0 | 10-660MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/04/2011 00:00:0 | 10-660MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/20/2011 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 03/25/2011 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 09/08/2011 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/04/2011 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 07/01/2011 00:00:0 | 10-660MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 07/14/2011 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/29/2011 00:00:0 | 10-660MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/09/2010 00:00:0 | 10-660MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/09/2010 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 11/24/2010 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 01/18/2011 00:00:0 | 10-660MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/16/2011 00:00:0 | 10-660MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/14/2011 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/20/2011 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/08/2011 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/08/2011 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/03/2011 00:00:0 | 10-660MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/29/2011 00:00:0 | 10-660MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 02/27/2011 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/22/2011 00:00:0 | 10-660MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/11/2011 00:00:0 | 10-660MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/29/2011 00:00:0 | 10-660MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/23/2011 00:00:0 | 10-660MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/08/2011 00:00:0 | 10-660MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 06/16/2011 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/01/2011 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 07/10/2011 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/19/2011 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/04/2011 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/01/2011 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/29/2011 00:00:0 | 10-660MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/05/2011 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/16/2011 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/28/2011 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/03/2012 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/23/2012 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/26/2012 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/14/2012 00:00:0 | 10-660MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/30/2012 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/12/2009 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/25/2010 00:00:0 | 10-660MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/16/2011 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/13/2012 00:00:0 | 10-660MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/16/2012 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/16/2012 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/26/2012 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/01/2012 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/28/2012 00:00:0 | 10-660MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/08/2012 00:00:0 | 10-660MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/03/2012 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/03/2010 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/30/2010 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/02/2010 00:00:0 | 10-660MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/14/2010 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/15/2010 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 08/24/2010 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/05/2010 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/01/2010 00:00:0 | 10-660MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/11/2010 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/19/2010 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/03/2010 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/12/2009 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/16/2009 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/17/2010 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 02/14/2010 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/16/2010 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/16/2010 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/07/2010 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 4 | 100 | 10-660MG | 03/22/2011 00:00:0 | 10-660MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/29/2011 00:00:0 | 10-660MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/27/2011 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/10/2011 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/15/2011 00:00:0 | 10-660MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 06/02/2011 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 06/01/2011 00:00:0 | 10-660MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/09/2010 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/25/2010 00:00:0 | 10-660MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/15/2010 00:00:0 | 10-660MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/01/2010 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/12/2010 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/10/2010 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/10/2010 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/23/2012 00:00:0 | 10-660MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/28/2012 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/04/2012 00:00:0 | 10-660MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/22/2010 00:00:0 | 10-660MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/15/2010 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/19/2010 00:00:0 | 10-660MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/07/2010 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/05/2010 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/10/2010 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/04/2010 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/12/2010 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/30/2012 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/16/2012 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 04/17/2012 00:00:0 | 10-660MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/13/2012 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/25/2012 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 04/23/2012 00:00:0 | 10-660MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/10/2010 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/19/2010 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/25/2011 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/15/2011 00:00:0 | 10-660MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/05/2011 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/03/2011 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 04/08/2011 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/21/2011 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/29/2012 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/10/2012 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/10/2012 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/20/2012 00:00:0 | 10-660MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/03/2012 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/24/2012 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/19/2012 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/02/2012 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/13/2012 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/28/2011 00:00:0 | 10-660MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 06/15/2011 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/08/2011 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/21/2011 00:00:0 | 10-660MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/11/2011 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 07/21/2011 00:00:0 | 10-660MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/23/2011 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 09/23/2011 00:00:0 | 10-660MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/13/2011 00:00:0 | 10-660MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/05/2011 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 10/08/2011 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/11/2011 00:00:0 | 10-660MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/30/2011 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/09/2011 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/05/2011 00:00:0 | 10-660MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/07/2011 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/28/2011 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/14/2012 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 02/15/2012 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/19/2012 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/16/2012 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/27/2012 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/18/2012 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/20/2012 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/20/2012 00:00:0 | 10-660MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 10/12/2012 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/11/2012 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/12/2012 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/21/2012 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/11/2012 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/11/2013 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/31/2012 00:00:0 | 10-660MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/12/2009 00:00:0 | 10-660MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/12/2009 00:00:0 | 10-660MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/03/2010 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/04/2012 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/29/2011 00:00:0 | 10-660MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/08/2012 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/09/2012 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/09/2012 00:00:0 | 10-660MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 03/05/2012 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 03/23/2012 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/12/2012 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/09/2012 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/01/2010 00:00:0 | 10-660MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/23/2010 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/14/2010 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/18/2010 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/27/2010 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/30/2010 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/13/2010 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 08/18/2010 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/10/2010 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/15/2012 00:00:0 | 10-660MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 06/05/2012 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/30/2012 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/10/2012 00:00:0 | 10-660MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/28/2012 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/13/2012 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/17/2013 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/17/2013 00:00:0 | 10-660MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/25/2013 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/08/2012 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/03/2012 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/22/2012 00:00:0 | 10-660MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/16/2012 00:00:0 | 10-660MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/28/2010 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/29/2010 00:00:0 | 10-660MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/15/2010 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/20/2010 00:00:0 | 10-660MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/18/2010 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/19/2010 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/04/2011 00:00:0 | 10-660MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/17/2011 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/09/2011 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/06/2012 00:00:0 | 10-660MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/18/2012 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/12/2013 00:00:0 | 10-660MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/01/2013 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/11/2013 00:00:0 | 10-660MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/15/2011 00:00:0 | 10-660MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/09/2011 00:00:0 | 10-660MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/17/2011 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/17/2011 00:00:0 | 10-660MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/13/2011 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/24/2012 00:00:0 | 10-660MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/16/2012 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/14/2013 00:00:0 | 10-660MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/17/2013 00:00:0 | 10-660MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/20/2011 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 10/26/2011 00:00:0 | 10-660MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/09/2011 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 11/23/2011 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/28/2011 00:00:0 | 10-660MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/11/2011 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/16/2011 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 12/13/2011 00:00:0 | 10-660MG | 3 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/30/2012 00:00:0 | 10-660MG | | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/19/2012 00:00:0 | 10-660MG | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/15/2012 00:00:0 | 10-660MG | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/08/2012 00:00:0 | 10-660MG | | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/21/2012 00:00:0 | 10-660MG | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/09/2012 00:00:0 | 10-660MG | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/08/2012 00:00:0 | 10-660MG | | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/24/2012 00:00:0 | 10-660MG | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/07/2012 00:00:0 | 10-660MG | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 01/11/2013 00:00:0 | 10-660MG | | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/31/2012 00:00:0 | 10-660MG | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/13/2010 00:00:0 | 10-660MG | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/03/2010 00:00:0 | 10-660MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 05/02/2010 00:00:0 | 10-660MG | | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 05/21/2010 00:00:0 | 10-660MG | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/15/2010 00:00:0 | 10-660MG | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/17/2010 00:00:0 | 10-660MG | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/16/2010 00:00:0 | 10-660MG | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/08/2009 00:00:0 | 10-660MG | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 12/14/2009 00:00:0 | 10-660MG | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 03/01/2010 00:00:0 | 10-660MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/11/2010 00:00:0 | 10-660MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/11/2010 00:00:0 | 10-660MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/03/2010 00:00:0 | 10-660MG | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/04/2010 00:00:0 | 10-660MG | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 10/07/2010 00:00:0 | 10-660MG | | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/23/2010 00:00:0 | 10-660MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/04/2011 00:00:0 | 10-660MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/14/2011 00:00:0 | 10-660MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/03/2010 00:00:0 | 10-660MG | | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/27/2010 00:00:0 | 10-660MG | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/29/2010 00:00:0 | 10-660MG | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/22/2010 00:00:0 | 10-660MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 08/22/2010 00:00:0 | 10-660MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/05/2010 00:00:0 | 10-660MG | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/05/2010 00:00:0 | 10-660MG | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 11/07/2010 00:00:0 | 10-660MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 12/07/2010 00:00:0 | 10-660MG | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/25/2011 00:00:0 | 10-660MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/23/2011 00:00:0 | 10-660MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/04/2012 00:00:0 | 10-660MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/03/2012 00:00:0 | 10-660MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/05/2013 00:00:0 | 10-660MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/19/2012 00:00:0 | 10-660MG | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 08/02/2012 00:00:0 | 10-660MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/09/2012 00:00:0 | 10-660MG | | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/24/2010 00:00:0 | 10-660MG | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/02/2011 00:00:0 | 10-660MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/23/2012 00:00:0 | 10-660MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/25/2010 00:00:0 | 10-660MG | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/20/2010 00:00:0 | 10-660MG | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 05/06/2010 00:00:0 | 10-660MG | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/04/2010 00:00:0 | 10-660MG | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/13/2010 00:00:0 | 10-660MG | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/17/2010 00:00:0 | 10-660MG | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/30/2010 00:00:0 | 10-660MG | | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/13/2010 00:00:0 | 10-660MG | | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 02/04/2010 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/02/2010 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/20/2010 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/10/2010 00:00:0 | 10-660MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/18/2010 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 05/16/2010 00:00:0 | 10-660MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/04/2010 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/13/2010 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/22/2009 00:00:0 | 10-660MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/12/2009 00:00:0 | 10-660MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 11/12/2009 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 11/12/2009 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 12/06/2009 00:00:0 | 10-660MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/14/2010 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/23/2010 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/07/2010 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/13/2010 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/28/2010 00:00:0 | 10-660MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/01/2010 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/01/2010 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/06/2010 00:00:0 | 10-660MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/09/2010 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/18/2010 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/09/2010 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/21/2010 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 04/13/2010 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/18/2010 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/16/2010 00:00:0 | 10-660MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/10/2010 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/18/2010 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/26/2010 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 06/17/2010 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/28/2010 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/27/2011 00:00:0 | 10-660MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/10/2011 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/08/2011 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/29/2011 00:00:0 | 10-660MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/27/2011 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 05/15/2011 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/19/2011 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 06/15/2011 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/04/2010 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/04/2011 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/09/2011 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/21/2010 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/08/2010 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/23/2010 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 09/15/2010 00:00:0 | 10-660MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/10/2010 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/22/2010 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 01/11/2011 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/04/2011 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/17/2011 00:00:0 | 10-660MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/18/2011 00:00:0 | 10-660MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/16/2011 00:00:0 | 10-660MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/13/2011 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/17/2011 00:00:0 | 10-660MG | 3 |

HIGHLY CONFIDENTIAL − SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/18/2011 00:00:0 | 10-660MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/16/2011 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 06/06/2011 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/04/2011 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/23/2011 00:00:0 | 10-660MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/04/2011 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/10/2011 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/08/2011 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/08/2011 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/24/2011 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/27/2011 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/03/2011 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 05/01/2011 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/29/2011 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/02/2011 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/26/2011 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/08/2011 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/12/2011 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/02/2011 00:00:0 | 10-660MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/07/2011 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/04/2012 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/04/2012 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 01/14/2012 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/25/2012 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 4 | 100 | 10-660MG | 01/25/2012 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/26/2012 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/08/2012 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 02/10/2012 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/18/2011 00:00:0 | 10-660MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/16/2011 00:00:0 | 10-660MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/05/2011 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/12/2011 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/30/2011 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/06/2011 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 12/27/2011 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/10/2012 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/29/2009 00:00:0 | 10-660MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/20/2011 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/12/2011 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/15/2011 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/04/2011 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/14/2011 00:00:0 | 10-660MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/02/2011 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/06/2012 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 03/19/2012 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/07/2012 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 03/11/2012 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/07/2012 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 08/21/2010 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 10/07/2010 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/14/2012 00:00:0 | 10-660MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/26/2012 00:00:0 | 10-660MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/10/2011 00:00:0 | 10-660MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 10/06/2012 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/03/2012 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/20/2009 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/27/2010 00:00:0 | 10-660MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/02/2012 00:00:0 | 10-660MG | 3 |
| 5830 | 24601 Chagrin Blvd. | | Beachwood | OH | 44122 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/21/2011 00:00:0 | 10-660MG | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/01/2012 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/24/2012 00:00:0 | 10-660MG | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/02/2010 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/06/2010 00:00:0 | 10-660MG | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/25/2012 00:00:0 | 10-660MG | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/18/2010 00:00:0 | 10-660MG | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/17/2010 00:00:0 | 10-660MG | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 07/20/2011 00:00:0 | 10-660MG | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/18/2011 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/03/2009 00:00:0 | 10-660MG | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/04/2011 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/16/2011 00:00:0 | 10-660MG | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/02/2011 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/23/2010 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 03/28/2010 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/27/2011 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/23/2011 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 11/12/2009 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/08/2012 00:00:0 | 10-660MG | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 07/02/2012 00:00:0 | 10-660MG | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 10/07/2010 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/30/2011 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/14/2012 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 05/10/2012 00:00:0 | 10-660MG | 2 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/27/2012 00:00:0 | 10-660MG | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/19/2011 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/30/2010 00:00:0 | 10-660MG | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/08/2013 00:00:0 | 10-660MG | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/17/2013 00:00:0 | 10-660MG | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/17/2012 00:00:0 | 10-660MG | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/22/2013 00:00:0 | 10-660MG | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/31/2012 00:00:0 | 10-660MG | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 01/30/2011 00:00:0 | 10-660MG | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/02/2011 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/19/2011 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 04/14/2012 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/19/2012 00:00:0 | 10-660MG | 3 |
| 5830 | 24601 Chagrin Blvd. | | Beachwood | OH | 44122 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/10/2012 00:00:0 | 10-660MG | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 50383004316 | HYDROCO/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/20/2012 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 50383004316 | HYDROCO/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/23/2013 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 50383004316 | HYDROCO/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 05/01/2011 00:00:0 | 5-1.5/5 | 3 |
| 5830 | 24601 Chagrin Blvd. | | Beachwood | OH | 44122 | 50383004316 | HYDROCO/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/10/2013 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 50383004316 | HYDROCO/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 03/09/2012 00:00:0 | 5-1.5/5 | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 50383004316 | HYDROCO/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/27/2011 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 50383004316 | HYDROCO/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 11/26/2013 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 50383004316 | HYDROCO/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/25/2013 00:00:0 | 5-1.5/5 | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 50383004316 | HYDROCO/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/05/2011 00:00:0 | 5-1.5/5 | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 50383004316 | HYDROCO/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/23/2012 00:00:0 | 5-1.5/5 | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 50383004316 | HYDROCO/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/07/2012 00:00:0 | 5-1.5/5 | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 10/03/2017 00:00:0 | 7.5-325M | 2 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 12/19/2017 00:00:0 | 7.5-325M | 2 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 05/22/2018 00:00:0 | 7.5-325M | 2 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 02/20/2018 00:00:0 | 7.5-325M | 2 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 01/30/2018 00:00:0 | 7.5-325M | 2 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 04/20/2018 00:00:0 | 7.5-325M | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 10/20/2017 00:00:0 | 7.5-325M | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 08/15/2017 00:00:0 | 7.5-325M | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 08/04/2017 00:00:0 | 7.5-325M | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 09/08/2017 00:00:0 | 7.5-325M | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 10/17/2017 00:00:0 | 7.5-325M | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 10/17/2017 00:00:0 | 7.5-325M | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 05/11/2018 00:00:0 | 7.5-325M | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 01/16/2018 00:00:0 | 7.5-325M | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 08/15/2017 00:00:0 | 7.5-325M | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 05/02/2018 00:00:0 | 7.5-325M | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 02/27/2018 00:00:0 | 7.5-325M | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 03/27/2018 00:00:0 | 7.5-325M | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 11/01/2017 00:00:0 | 7.5-325M | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 11/09/2017 00:00:0 | 7.5-325M | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 03/16/2018 00:00:0 | 7.5-325M | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 04/18/2018 00:00:0 | 7.5-325M | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 10/17/2017 00:00:0 | 7.5-325M | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 11/04/2017 00:00:0 | 7.5-325M | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 12/08/2017 00:00:0 | 7.5-325M | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 02/16/2018 00:00:0 | 7.5-325M | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 02/06/2018 00:00:0 | 7.5-325M | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 01/20/2018 00:00:0 | 7.5-325M | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 04/23/2018 00:00:0 | 7.5-325M | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 11/01/2017 00:00:0 | 7.5-325M | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 09/05/2017 00:00:0 | 7.5-325M | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 09/30/2017 00:00:0 | 7.5-325M | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 07/29/2017 00:00:0 | 7.5-325M | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 12/06/2017 00:00:0 | 7.5-325M | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 12/23/2017 00:00:0 | 7.5-325M | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 02/24/2018 00:00:0 | 7.5-325M | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 10/27/2017 00:00:0 | 7.5-325M | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 12/15/2017 00:00:0 | 7.5-325M | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 02/09/2018 00:00:0 | 7.5-325M | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 08/01/2017 00:00:0 | 7.5-325M | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 04/07/2018 00:00:0 | 7.5-325M | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 09/01/2017 00:00:0 | 7.5-325M | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 08/22/2017 00:00:0 | 7.5-325M | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 05/11/2018 00:00:0 | 7.5-325M | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 05/15/2018 00:00:0 | 7.5-325M | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 03/21/2018 00:00:0 | 7.5-325M | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 11/14/2017 00:00:0 | 7.5-325M | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 01/12/2018 00:00:0 | 7.5-325M | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 04/09/2018 00:00:0 | 7.5-325M | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 04/11/2018 00:00:0 | 7.5-325M | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 11/07/2017 00:00:0 | 7.5-325M | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/28/2012 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/18/2012 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/06/2012 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 03/25/2012 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/15/2012 00:00:0 | 10-660MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/02/2012 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/29/2012 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/16/2012 00:00:0 | 10-660MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/09/2012 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/14/2012 00:00:0 | 10-660MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/14/2010 00:00:0 | 10-660MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/25/2010 00:00:0 | 10-660MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/18/2010 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/23/2010 00:00:0 | 10-660MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/15/2011 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/11/2011 00:00:0 | 10-660MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/19/2012 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/16/2012 00:00:0 | 10-660MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/26/2012 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/14/2012 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/21/2012 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/26/2012 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/23/2012 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/11/2012 00:00:0 | 10-660MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 08/02/2012 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/21/2012 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/27/2012 00:00:0 | 10-660MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/19/2012 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/11/2012 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/03/2012 00:00:0 | 10-660MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/31/2013 00:00:0 | 10-660MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/12/2009 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/12/2010 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/12/2010 00:00:0 | 10-660MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/30/2009 00:00:0 | 10-660MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/23/2009 00:00:0 | 10-660MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/14/2010 00:00:0 | 10-660MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/07/2010 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/06/2010 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/03/2010 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/09/2010 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/26/2010 00:00:0 | 10-660MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/12/2010 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/22/2010 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/21/2010 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/08/2010 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/09/2010 00:00:0 | 10-660MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/22/2010 00:00:0 | 10-660MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/22/2010 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/27/2010 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 05/30/2010 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/20/2010 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/10/2010 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/09/2010 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 08/03/2010 00:00:0 | 10-660MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/25/2010 00:00:0 | 10-660MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/09/2010 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/21/2010 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/11/2010 00:00:0 | 10-660MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/08/2010 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/04/2010 00:00:0 | 10-660MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/03/2010 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/07/2011 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/16/2011 00:00:0 | 10-660MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/22/2011 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/20/2010 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/02/2011 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/10/2011 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/17/2011 00:00:0 | 10-660MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/01/2011 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/17/2011 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/03/2011 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/15/2011 00:00:0 | 10-660MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/04/2011 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 03/10/2011 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/28/2011 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/22/2011 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/13/2011 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/20/2011 00:00:0 | 10-660MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 09/16/2011 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/26/2011 00:00:0 | 10-660MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/07/2011 00:00:0 | 10-660MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/06/2011 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/11/2011 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/21/2011 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/09/2012 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/17/2012 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/18/2012 00:00:0 | 10-660MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/22/2009 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/12/2010 00:00:0 | 10-660MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 01/13/2010 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/17/2011 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/07/2011 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/04/2011 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/01/2011 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/05/2011 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/11/2011 00:00:0 | 10-660MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/07/2012 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 01/27/2012 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/07/2012 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/17/2012 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/15/2012 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/07/2010 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/06/2010 00:00:0 | 10-660MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/13/2010 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/02/2010 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/04/2010 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/14/2010 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/27/2010 00:00:0 | 10-660MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/18/2011 00:00:0 | 10-660MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 09/16/2017 00:00:0 | 7.5-325M | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 04/17/2018 00:00:0 | 7.5-325M | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 09/02/2017 00:00:0 | 7.5-325M | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 10/25/2017 00:00:0 | 7.5-325M | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 08/11/2017 00:00:0 | 7.5-325M | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 08/11/2017 00:00:0 | 7.5-325M | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 05/10/2018 00:00:0 | 7.5-325M | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 02/20/2018 00:00:0 | 7.5-325M | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 04/24/2018 00:00:0 | 7.5-325M | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 08/05/2017 00:00:0 | 7.5-325M | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 09/27/2017 00:00:0 | 7.5-325M | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 11/21/2017 00:00:0 | 7.5-325M | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 11/21/2017 00:00:0 | 7.5-325M | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 09/14/2017 00:00:0 | 7.5-325M | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 12/14/2017 00:00:0 | 7.5-325M | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 10/19/2017 00:00:0 | 7.5-325M | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 05/04/2018 00:00:0 | 7.5-325M | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 03/06/2018 00:00:0 | 7.5-325M | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 03/10/2018 00:00:0 | 7.5-325M | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 04/27/2018 00:00:0 | 7.5-325M | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 11/07/2017 00:00:0 | 7.5-325M | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 10/27/2017 00:00:0 | 7.5-325M | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 12/05/2017 00:00:0 | 7.5-325M | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 12/16/2017 00:00:0 | 7.5-325M | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 05/30/2018 00:00:0 | 7.5-325M | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 02/24/2018 00:00:0 | 7.5-325M | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 11/17/2017 00:00:0 | 7.5-325M | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 03/16/2018 00:00:0 | 7.5-325M | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 01/16/2018 00:00:0 | 7.5-325M | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 02/09/2018 00:00:0 | 7.5-325M | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 09/19/2017 00:00:0 | 7.5-325M | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 09/19/2017 00:00:0 | 7.5-325M | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 10/17/2017 00:00:0 | 7.5-325M | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 09/01/2017 00:00:0 | 7.5-325M | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 12/12/2017 00:00:0 | 7.5-325M | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 12/22/2017 00:00:0 | 7.5-325M | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 05/28/2018 00:00:0 | 7.5-325M | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 05/08/2018 00:00:0 | 7.5-325M | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 02/20/2018 00:00:0 | 7.5-325M | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 03/29/2018 00:00:0 | 7.5-325M | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 01/23/2018 00:00:0 | 7.5-325M | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 01/31/2018 00:00:0 | 7.5-325M | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 10/20/2017 00:00:0 | 7.5-325M | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 08/08/2017 00:00:0 | 7.5-325M | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 11/28/2017 00:00:0 | 7.5-325M | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 6 | 100 | 7.5-325M | 10/03/2017 00:00:0 | 7.5-325M | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 10/03/2017 00:00:0 | 7.5-325M | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 08/26/2017 00:00:0 | 7.5-325M | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 05/28/2018 00:00:0 | 7.5-325M | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 10/19/2017 00:00:0 | 7.5-325M | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 6 | 100 | 7.5-325M | 11/21/2017 00:00:0 | 7.5-325M | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 11/18/2017 00:00:0 | 7.5-325M | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 10/13/2017 00:00:0 | 7.5-325M | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 11/14/2017 00:00:0 | 7.5-325M | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 09/16/2017 00:00:0 | 7.5-325M | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 02/20/2018 00:00:0 | 7.5-325M | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 5 | 100 | 7.5-325M | 03/13/2018 00:00:0 | 7.5-325M | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 04/12/2018 00:00:0 | 7.5-325M | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 10/03/2017 00:00:0 | 7.5-325M | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 12/29/2017 00:00:0 | 7.5-325M | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 03/13/2018 00:00:0 | 7.5-325M | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 03/20/2018 00:00:0 | 7.5-325M | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 01/16/2018 00:00:0 | 7.5-325M | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 01/16/2018 00:00:0 | 7.5-325M | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 12/13/2017 00:00:0 | 7.5-325M | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 08/11/2017 00:00:0 | 7.5-325M | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 05/14/2018 00:00:0 | 7.5-325M | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 03/13/2018 00:00:0 | 7.5-325M | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 03/20/2018 00:00:0 | 7.5-325M | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 01/23/2018 00:00:0 | 7.5-325M | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 11/14/2017 00:00:0 | 7.5-325M | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 09/15/2017 00:00:0 | 7.5-325M | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 02/01/2018 00:00:0 | 7.5-325M | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 09/12/2017 00:00:0 | 7.5-325M | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 12/22/2017 00:00:0 | 7.5-325M | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 05/04/2018 00:00:0 | 7.5-325M | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 02/09/2018 00:00:0 | 7.5-325M | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 08/18/2017 00:00:0 | 7.5-325M | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 12/05/2017 00:00:0 | 7.5-325M | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 01/09/2018 00:00:0 | 7.5-325M | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 05/01/2018 00:00:0 | 7.5-325M | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 11/04/2017 00:00:0 | 7.5-325M | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00093573401 | OXYCODONE ER 80 MG  TAB TEVA | 1 | 100 | 80 MG | 01/09/2018 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 13107010301 | OXYMORPHONE HCL 5MG TAB AURO | 1 | 100 | 5 MG | 05/23/2018 00:00:0 | MG | 2 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/24/2013 00:00:0 | 7.5-200M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 04/01/2013 00:00:0 | 7.5-200M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/19/2013 00:00:0 | 7.5-200M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/26/2013 00:00:0 | 7.5-200M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/22/2013 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 08/16/2013 00:00:0 | 7.5-200M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 11/09/2013 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 11/27/2013 00:00:0 | 7.5-200M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 08/07/2014 00:00:0 | 7.5-200M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 02/03/2010 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/03/2010 00:00:0 | 10-660MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 11/16/2011 00:00:0 | 10-660MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/28/2012 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/21/2010 00:00:0 | 10-660MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/23/2012 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/02/2010 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/29/2011 00:00:0 | 10-660MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/05/2013 00:00:0 | 10-660MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/01/2011 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/18/2011 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/06/2011 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 08/28/2011 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/20/2011 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/22/2012 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 04/23/2010 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/02/2010 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/10/2010 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/18/2010 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 01/20/2012 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/11/2012 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/01/2012 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/24/2012 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/26/2012 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/13/2012 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/02/2012 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 08/05/2012 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 09/17/2012 00:00:0 | 10-660MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/10/2012 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/17/2010 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/28/2010 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/03/2010 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/16/2010 00:00:0 | 10-660MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 11/23/2010 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/12/2010 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 11/24/2010 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/09/2011 00:00:0 | 10-660MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/01/2011 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/19/2012 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/02/2012 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 06/12/2012 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 07/11/2012 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/08/2012 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/06/2012 00:00:0 | 10-660MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/29/2012 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/26/2012 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/24/2013 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 03/01/2011 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 03/08/2011 00:00:0 | 10-660MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/08/2011 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/06/2011 00:00:0 | 10-660MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/18/2012 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/23/2012 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/03/2012 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/06/2013 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/04/2011 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 08/21/2011 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 08/07/2011 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/04/2011 00:00:0 | 10-660MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/09/2011 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 09/14/2011 00:00:0 | 10-660MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 10/05/2011 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/07/2011 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/18/2011 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 11/25/2011 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/18/2013 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/08/2013 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/19/2011 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/03/2012 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/03/2012 00:00:0 | 10-660MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/16/2012 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/06/2012 00:00:0 | 10-660MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/16/2012 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/22/2012 00:00:0 | 10-660MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/18/2012 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 05/10/2012 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/19/2012 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/09/2012 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 05/31/2012 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/31/2012 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/09/2012 00:00:0 | 10-660MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/01/2012 00:00:0 | 10-660MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/05/2012 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/02/2012 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/15/2013 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 03/04/2013 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/30/2013 00:00:0 | 10-660MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/13/2009 00:00:0 | 10-660MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/26/2011 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 09/22/2012 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/08/2013 00:00:0 | 10-660MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/14/2012 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/14/2013 00:00:0 | 10-660MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/06/2012 00:00:0 | 10-660MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 07/14/2011 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/27/2011 00:00:0 | 10-660MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/06/2012 00:00:0 | 10-660MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/27/2012 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 09/08/2012 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/08/2011 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 10/26/2011 00:00:0 | 10-660MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/27/2011 00:00:0 | 10-660MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/17/2011 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/16/2012 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/27/2011 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/10/2012 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/02/2011 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/16/2011 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 04/12/2012 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/05/2012 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/20/2012 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/07/2013 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/13/2011 00:00:0 | 10-660MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 11/09/2011 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/17/2011 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/17/2012 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/03/2012 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/09/2012 00:00:0 | 10-660MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/28/2010 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/08/2009 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 08/06/2010 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/26/2010 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/18/2010 00:00:0 | 10-660MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/03/2010 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/07/2011 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/06/2011 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 03/24/2011 00:00:0 | 10-660MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 06/21/2011 00:00:0 | 10-660MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/01/2011 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/16/2011 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/08/2010 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/25/2010 00:00:0 | 10-660MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/05/2011 00:00:0 | 10-660MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/14/2012 00:00:0 | 10-660MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/16/2011 00:00:0 | 10-660MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/03/2011 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 09/29/2010 00:00:0 | 10-660MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/08/2010 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 04/13/2010 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/15/2011 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/14/2011 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 11/12/2009 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/07/2010 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 04/28/2010 00:00:0 | 10-660MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/17/2010 00:00:0 | 10-660MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/07/2010 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 03/25/2011 00:00:0 | 10-660MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/20/2011 00:00:0 | 10-660MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/11/2011 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/03/2011 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/23/2011 00:00:0 | 10-660MG | 3 |

HIGHLY CONFIDENTIAL − SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/22/2009 00:00:0 | 10-660MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/07/2012 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 09/24/2012 00:00:0 | 10-660MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/19/2011 00:00:0 | 7.5-200M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/06/2011 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 11/09/2011 00:00:0 | 7.5-200M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/14/2011 00:00:0 | 7.5-200M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/21/2010 00:00:0 | 7.5-200M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/09/2011 00:00:0 | 7.5-200M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/25/2011 00:00:0 | 7.5-200M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/28/2011 00:00:0 | 7.5-200M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/30/2011 00:00:0 | 7.5-200M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/07/2011 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/02/2011 00:00:0 | 7.5-200M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/28/2011 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/12/2011 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/29/2011 00:00:0 | 7.5-200M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/02/2011 00:00:0 | 7.5-200M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/03/2011 00:00:0 | 7.5-200M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/13/2011 00:00:0 | 7.5-200M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 11/02/2011 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/04/2011 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/28/2011 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/08/2011 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 01/02/2012 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/18/2012 00:00:0 | 7.5-200M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/10/2012 00:00:0 | 7.5-200M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/02/2012 00:00:0 | 7.5-200M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/15/2013 00:00:0 | 7.5-200M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/11/2013 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/11/2013 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 02/06/2013 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/13/2012 00:00:0 | 7.5-200M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/06/2012 00:00:0 | 7.5-200M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/15/2012 00:00:0 | 7.5-200M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 53746014501 | HYDROCO/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 08/19/2014 00:00:0 | 7.5-200M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 53746014501 | HYDROCO/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/30/2014 00:00:0 | 7.5-200M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 53746014501 | HYDROCO/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 09/15/2013 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 53746014501 | HYDROCO/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 01/24/2017 00:00:0 | 7.5-200M | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 53746014501 | HYDROCO/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/28/2018 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 53746014501 | HYDROCO/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/05/2013 00:00:0 | 7.5-200M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 53746014501 | HYDROCO/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 04/25/2013 00:00:0 | 7.5-200M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 53746014501 | HYDROCO/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 06/19/2013 00:00:0 | 7.5-200M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 53746014501 | HYDROCO/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 07/12/2013 00:00:0 | 7.5-200M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 53746014501 | HYDROCO/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 06/18/2013 00:00:0 | 7.5-200M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 53746014501 | HYDROCO/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 09/03/2013 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 53746014501 | HYDROCO/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 04/25/2013 00:00:0 | 7.5-200M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 53746014501 | HYDROCO/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/22/2013 00:00:0 | 7.5-200M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 53746014501 | HYDROCO/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 06/05/2013 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 53746014501 | HYDROCO/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 10/11/2013 00:00:0 | 7.5-200M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 53746014501 | HYDROCO/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 11/26/2013 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 53746014501 | HYDROCO/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 10/03/2013 00:00:0 | 7.5-200M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 53746014501 | HYDROCO/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 12/20/2013 00:00:0 | 7.5-200M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 53746014501 | HYDROCO/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/15/2014 00:00:0 | 7.5-200M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 53746014501 | HYDROCO/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 08/25/2014 00:00:0 | 7.5-200M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 53746014501 | HYDROCO/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 06/03/2014 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 53746014501 | HYDROCO/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/10/2013 00:00:0 | 7.5-200M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 04/12/2013 00:00:0 | 7.5-200M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/07/2013 00:00:0 | 7.5-200M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 02/23/2014 00:00:0 | 7.5-200M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 07/03/2014 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 07/16/2014 00:00:0 | 7.5-200M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 09/17/2014 00:00:0 | 7.5-200M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 04/07/2016 00:00:0 | 7.5-200M | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/20/2016 00:00:0 | 7.5-200M | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/21/2013 00:00:0 | 7.5-200M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 06/12/2013 00:00:0 | 7.5-200M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 07/23/2013 00:00:0 | 7.5-200M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 08/27/2013 00:00:0 | 7.5-200M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 08/20/2013 00:00:0 | 7.5-200M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 06/24/2014 00:00:0 | 7.5-200M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/02/2016 00:00:0 | 7.5-200M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 02/07/2017 00:00:0 | 7.5-200M | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 11/20/2013 00:00:0 | 7.5-200M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/31/2017 00:00:0 | 7.5-200M | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 08/31/2017 00:00:0 | 7.5-200M | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 02/24/2014 00:00:0 | 7.5-200M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 04/12/2018 00:00:0 | 7.5-200M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/28/2014 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 12/23/2016 00:00:0 | 7.5-200M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 08/13/2013 00:00:0 | 7.5-200M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 09/30/2013 00:00:0 | 7.5-200M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 04/11/2016 00:00:0 | 7.5-200M | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 10/15/2013 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 11/07/2013 00:00:0 | 7.5-200M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 11/23/2016 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 11/24/2016 00:00:0 | 7.5-200M | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 07/09/2014 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 10/03/2017 00:00:0 | 7.5-200M | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 07/04/2017 00:00:0 | 7.5-200M | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 08/29/2017 00:00:0 | 7.5-200M | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/16/2016 00:00:0 | 7.5-200M | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/02/2012 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/09/2012 00:00:0 | 10-660MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/28/2012 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/15/2013 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/18/2011 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/04/2011 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 03/30/2012 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/10/2012 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/20/2013 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/23/2011 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/15/2011 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 10/22/2011 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/23/2011 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/09/2011 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/27/2011 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/05/2012 00:00:0 | 10-660MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 02/22/2012 00:00:0 | 10-660MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/08/2011 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/10/2011 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/14/2011 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 06/01/2011 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/17/2011 00:00:0 | 10-660MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/01/2011 00:00:0 | 10-660MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/18/2011 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/16/2011 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/01/2011 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/09/2011 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 02/04/2012 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/15/2012 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/13/2012 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/09/2012 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/08/2012 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/09/2012 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 05/11/2012 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/17/2010 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/25/2010 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/17/2010 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/07/2012 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/05/2012 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 04/12/2012 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/15/2012 00:00:0 | 10-660MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/28/2011 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/24/2011 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/03/2011 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/25/2011 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/11/2011 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 12/16/2011 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/20/2011 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 12/16/2011 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 06/25/2012 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/19/2012 00:00:0 | 10-660MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/07/2012 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 05/04/2010 00:00:0 | 10-660MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/09/2010 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/13/2010 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/16/2010 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 07/16/2010 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/22/2010 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/18/2010 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/01/2010 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/08/2010 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/04/2012 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/09/2012 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/12/2012 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/14/2012 00:00:0 | 10-660MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/03/2012 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/12/2012 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/20/2012 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/15/2012 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 05/25/2012 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/14/2012 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/12/2012 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/13/2012 00:00:0 | 10-660MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/28/2012 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/14/2013 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/07/2010 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/27/2010 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/26/2010 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/02/2010 00:00:0 | 10-660MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | NDC | Drug | Qty | | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/14/2010 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/23/2010 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/01/2011 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/26/2011 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/05/2011 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/20/2011 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/04/2012 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 10/12/2012 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/23/2012 00:00:0 | 10-660MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/19/2012 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 11/27/2012 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/20/2012 00:00:0 | 10-660MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/02/2013 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/26/2012 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/09/2012 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 07/17/2012 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/08/2012 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/09/2012 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/08/2012 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/15/2012 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/15/2012 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/01/2011 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/23/2011 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/22/2011 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 07/05/2011 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/03/2011 00:00:0 | 10-660MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 07/29/2011 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/27/2011 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/27/2011 00:00:0 | 10-660MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/14/2011 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/24/2011 00:00:0 | 10-660MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 53746014501 | HYDROCO/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 05/26/2013 00:00:0 | 7.5-200M | |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 53746014501 | HYDROCO/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 04/10/2013 00:00:0 | 7.5-200M | |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/29/2012 00:00:0 | 7.5-200M | |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 09/30/2012 00:00:0 | 7.5-200M | |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/14/2012 00:00:0 | 7.5-200M | |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/15/2012 00:00:0 | 7.5-200M | |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 05/13/2012 00:00:0 | 7.5-200M | |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/14/2012 00:00:0 | 7.5-200M | |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/23/2012 00:00:0 | 7.5-200M | |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 11/12/2012 00:00:0 | 7.5-200M | |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/28/2012 00:00:0 | 7.5-200M | |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/17/2010 00:00:0 | 7.5-200M | |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/18/2010 00:00:0 | 7.5-200M | |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/26/2010 00:00:0 | 7.5-200M | |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/11/2010 00:00:0 | 7.5-200M | |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/18/2010 00:00:0 | 7.5-200M | |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 08/20/2010 00:00:0 | 7.5-200M | |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/17/2010 00:00:0 | 7.5-200M | |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/06/2011 00:00:0 | 7.5-200M | |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/12/2009 00:00:0 | 7.5-200M | |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/06/2009 00:00:0 | 7.5-200M | |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/23/2010 00:00:0 | 7.5-200M | |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/14/2010 00:00:0 | 7.5-200M | |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/14/2010 00:00:0 | 7.5-200M | |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/18/2010 00:00:0 | 7.5-200M | |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/13/2011 00:00:0 | 7.5-200M | |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | ZIP | NDC | Drug | Qty | | Strength | Date | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/07/2011 00:00:0 | 7.5-200M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/20/2010 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/13/2010 00:00:0 | 7.5-200M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/03/2010 00:00:0 | 7.5-200M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/27/2012 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 11/23/2012 00:00:0 | 7.5-200M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/27/2012 00:00:0 | 7.5-200M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/12/2013 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/18/2013 00:00:0 | 7.5-200M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/01/2010 00:00:0 | 7.5-200M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/10/2010 00:00:0 | 7.5-200M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/01/2010 00:00:0 | 7.5-200M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/17/2010 00:00:0 | 7.5-200M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 05/14/2012 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 06/01/2012 00:00:0 | 7.5-200M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/02/2012 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/09/2012 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/29/2012 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/12/2010 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/13/2010 00:00:0 | 7.5-200M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/07/2011 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/01/2011 00:00:0 | 7.5-200M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/16/2013 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 09/06/2012 00:00:0 | 7.5-200M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/29/2012 00:00:0 | 7.5-200M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/28/2012 00:00:0 | 7.5-200M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/17/2011 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/07/2011 00:00:0 | 7.5-200M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/09/2011 00:00:0 | 7.5-200M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/02/2011 00:00:0 | 7.5-200M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/02/2011 00:00:0 | 7.5-200M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/18/2011 00:00:0 | 7.5-200M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/31/2011 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/07/2012 00:00:0 | 7.5-200M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/06/2012 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/24/2012 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 11/12/2009 00:00:0 | 7.5-200M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/22/2009 00:00:0 | 7.5-200M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/28/2010 00:00:0 | 7.5-200M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/18/2010 00:00:0 | 7.5-200M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/04/2010 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/29/2010 00:00:0 | 7.5-200M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/12/2010 00:00:0 | 7.5-200M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 11/12/2009 00:00:0 | 7.5-200M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/28/2010 00:00:0 | 7.5-200M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/18/2010 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/27/2010 00:00:0 | 7.5-200M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 11/12/2009 00:00:0 | 7.5-200M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/02/2010 00:00:0 | 7.5-200M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/25/2010 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/01/2010 00:00:0 | 7.5-200M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/07/2010 00:00:0 | 7.5-200M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/16/2010 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/15/2010 00:00:0 | 7.5-200M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/20/2010 00:00:0 | 7.5-200M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/10/2010 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/17/2010 00:00:0 | 7.5-200M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/27/2010 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/21/2010 00:00:0 | 7.5-200M | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/11/2010 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/02/2010 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/14/2010 00:00:0 | 7.5-200M | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/22/2010 00:00:0 | 7.5-200M | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/15/2011 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/07/2011 00:00:0 | 7.5-200M | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/16/2011 00:00:0 | 7.5-200M | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/01/2011 00:00:0 | 7.5-200M | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/30/2011 00:00:0 | 7.5-200M | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/24/2011 00:00:0 | 7.5-200M | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 08/24/2010 00:00:0 | 7.5-200M | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/05/2010 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/20/2010 00:00:0 | 7.5-200M | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/13/2010 00:00:0 | 7.5-200M | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/09/2010 00:00:0 | 7.5-200M | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/04/2010 00:00:0 | 7.5-200M | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/24/2010 00:00:0 | 7.5-200M | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/07/2010 00:00:0 | 7.5-200M | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/07/2011 00:00:0 | 7.5-200M | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/05/2011 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/11/2011 00:00:0 | 7.5-200M | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/15/2011 00:00:0 | 7.5-200M | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/02/2011 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/22/2011 00:00:0 | 7.5-200M | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/26/2011 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/18/2011 00:00:0 | 7.5-200M | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/24/2011 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/17/2011 00:00:0 | 7.5-200M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 09/09/2011 00:00:0 | 10-660MG | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/23/2011 00:00:0 | 10-660MG | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 10/18/2011 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/10/2011 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 11/22/2011 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/17/2012 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/18/2012 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 05/18/2012 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/16/2012 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/01/2012 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/31/2011 00:00:0 | 10-660MG | 3 |
| 4087 | 11501 Buckeye Road | | Cleveland | OH | 44104 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/26/2012 00:00:0 | 10-660MG | 3 |
| 4088 | 4343 Royalton Rd | | Broadview Heights | OH | 44147 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/25/2012 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 11/12/2012 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/09/2012 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/07/2013 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 11/30/2011 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/31/2012 00:00:0 | 10-660MG | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/24/2010 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/25/2010 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/09/2010 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/08/2010 00:00:0 | 10-660MG | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/03/2010 00:00:0 | 10-660MG | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/14/2010 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/11/2010 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/10/2010 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/14/2010 00:00:0 | 10-660MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/24/2010 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/12/2009 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/17/2009 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/06/2009 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/28/2010 00:00:0 | 10-660MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/01/2010 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/09/2010 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/17/2010 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/05/2010 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/14/2010 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/20/2010 00:00:0 | 10-660MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/06/2010 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 06/16/2010 00:00:0 | 10-660MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/06/2010 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/23/2010 00:00:0 | 10-660MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/11/2010 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/02/2010 00:00:0 | 10-660MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 08/05/2010 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/09/2009 00:00:0 | 10-660MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/21/2010 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 01/27/2010 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/22/2010 00:00:0 | 10-660MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/22/2010 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/22/2010 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/10/2010 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/11/2010 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/19/2011 00:00:0 | 10-660MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/03/2011 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/28/2011 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/10/2011 00:00:0 | 10-660MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/08/2011 00:00:0 | 10-660MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/16/2011 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/06/2011 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/13/2011 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/28/2010 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/03/2010 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/09/2010 00:00:0 | 10-660MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/22/2010 00:00:0 | 10-660MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/26/2010 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/11/2011 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/11/2011 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/02/2010 00:00:0 | 10-660MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/06/2010 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/26/2010 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/24/2010 00:00:0 | 10-660MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/01/2010 00:00:0 | 10-660MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/01/2010 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/12/2010 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/23/2010 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 11/17/2010 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/03/2010 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/27/2010 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/03/2011 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 04/06/2011 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/27/2011 00:00:0 | 10-660MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/01/2011 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/21/2011 00:00:0 | 10-660MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/10/2011 00:00:0 | 10-660MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/22/2010 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/23/2011 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/21/2011 00:00:0 | 10-660MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/19/2011 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/17/2011 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/27/2011 00:00:0 | 10-660MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/09/2011 00:00:0 | 10-660MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/03/2011 00:00:0 | 10-660MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/04/2011 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/20/2011 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/07/2011 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/10/2011 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/10/2011 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/01/2011 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/06/2011 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/13/2011 00:00:0 | 10-660MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/04/2011 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/18/2010 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/03/2010 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/29/2010 00:00:0 | 10-660MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/30/2010 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/23/2010 00:00:0 | 10-660MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/02/2011 00:00:0 | 10-660MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 03/13/2011 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/17/2011 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/16/2011 00:00:0 | 10-660MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 08/09/2011 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/09/2011 00:00:0 | 7.5-200M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/28/2011 00:00:0 | 7.5-200M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/09/2011 00:00:0 | 7.5-200M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 11/18/2011 00:00:0 | 7.5-200M | 3 |
| 1263 | 15525 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/06/2011 00:00:0 | 7.5-200M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/18/2011 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 10/20/2011 00:00:0 | 7.5-200M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/09/2011 00:00:0 | 7.5-200M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/01/2011 00:00:0 | 7.5-200M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/15/2011 00:00:0 | 7.5-200M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/16/2011 00:00:0 | 7.5-200M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/04/2012 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/24/2009 00:00:0 | 7.5-200M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/24/2011 00:00:0 | 7.5-200M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/23/2011 00:00:0 | 7.5-200M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/20/2011 00:00:0 | 7.5-200M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/29/2011 00:00:0 | 7.5-200M | 3 |
| 1263 | 15525 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/14/2012 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 03/23/2012 00:00:0 | 7.5-200M | 3 |
| 1263 | 15525 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/01/2012 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/21/2012 00:00:0 | 7.5-200M | 3 |
| 1263 | 15525 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 07/29/2012 00:00:0 | 7.5-200M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/19/2012 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 03/02/2010 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/16/2010 00:00:0 | 7.5-200M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/19/2010 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/25/2010 00:00:0 | 7.5-200M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/18/2010 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/10/2011 00:00:0 | 7.5-200M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/25/2011 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 12/05/2011 00:00:0 | 7.5-200M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/05/2012 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/11/2012 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 02/09/2012 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/25/2012 00:00:0 | 7.5-200M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/24/2012 00:00:0 | 7.5-200M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/28/2012 00:00:0 | 7.5-200M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/12/2012 00:00:0 | 7.5-200M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/30/2012 00:00:0 | 7.5-200M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/28/2012 00:00:0 | 7.5-200M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/23/2012 00:00:0 | 7.5-200M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/31/2012 00:00:0 | 7.5-200M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/20/2009 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/17/2010 00:00:0 | 7.5-200M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/27/2010 00:00:0 | 7.5-200M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/09/2010 00:00:0 | 7.5-200M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/21/2010 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/02/2010 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/07/2010 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/11/2010 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 06/21/2013 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 07/11/2013 00:00:0 | 7.5-200M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 09/26/2013 00:00:0 | 7.5-200M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/26/2013 00:00:0 | 7.5-200M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 06/18/2013 00:00:0 | 7.5-200M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 08/05/2013 00:00:0 | 7.5-200M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 08/28/2013 00:00:0 | 7.5-200M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 09/08/2013 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 09/20/2013 00:00:0 | 7.5-200M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 10/28/2013 00:00:0 | 7.5-200M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 02/03/2014 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 11/08/2013 00:00:0 | 7.5-200M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 12/03/2013 00:00:0 | 7.5-200M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 12/23/2013 00:00:0 | 7.5-200M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/06/2014 00:00:0 | 7.5-200M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 07/29/2014 00:00:0 | 7.5-200M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 07/16/2014 00:00:0 | 7.5-200M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/23/2014 00:00:0 | 7.5-200M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/07/2014 00:00:0 | 7.5-200M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 06/24/2014 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 3 | 100 | 7.5-200M | 05/12/2013 00:00:0 | 7.5-200M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/24/2013 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 06/17/2013 00:00:0 | 7.5-200M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 07/14/2013 00:00:0 | 7.5-200M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 07/22/2013 00:00:0 | 7.5-200M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 07/29/2014 00:00:0 | 7.5-200M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/25/2014 00:00:0 | 7.5-200M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 06/10/2014 00:00:0 | 7.5-200M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 04/09/2013 00:00:0 | 7.5-200M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 11/10/2016 00:00:0 | 7.5-200M | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 08/09/2017 00:00:0 | 7.5-200M | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 06/09/2013 00:00:0 | 7.5-200M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 01/25/2017 00:00:0 | 7.5-200M | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 11/03/2013 00:00:0 | 7.5-200M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 04/02/2014 00:00:0 | 7.5-200M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/22/2013 00:00:0 | 7.5-200M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/24/2013 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 03/13/2013 00:00:0 | 7.5-200M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/31/2013 00:00:0 | 7.5-200M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 09/15/2013 00:00:0 | 7.5-200M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 09/18/2013 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 10/28/2013 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/28/2014 00:00:0 | 7.5-200M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 09/27/2013 00:00:0 | 7.5-200M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 04/11/2014 00:00:0 | 7.5-200M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/21/2014 00:00:0 | 7.5-200M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/15/2014 00:00:0 | 7.5-200M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 01/17/2014 00:00:0 | 7.5-200M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 01/22/2014 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 12/23/2013 00:00:0 | 7.5-200M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 02/07/2014 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 02/24/2014 00:00:0 | 7.5-200M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 02/27/2014 00:00:0 | 7.5-200M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 08/07/2014 00:00:0 | 7.5-200M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/14/2013 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/21/2013 00:00:0 | 7.5-200M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/03/2016 00:00:0 | 7.5-200M | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/18/2016 00:00:0 | 7.5-200M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 06/05/2014 00:00:0 | 7.5-200M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 04/28/2013 00:00:0 | 7.5-200M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/23/2013 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/13/2011 00:00:0 | 10-660MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/15/2011 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/16/2011 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/11/2011 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/24/2011 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/19/2011 00:00:0 | 10-660MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/26/2011 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/02/2011 00:00:0 | 10-660MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/08/2011 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/10/2011 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/26/2011 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/27/2011 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/07/2011 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/05/2011 00:00:0 | 10-660MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/02/2011 00:00:0 | 10-660MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/30/2011 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/14/2011 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 10/14/2011 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/13/2011 00:00:0 | 10-660MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/20/2011 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/22/2011 00:00:0 | 10-660MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/28/2011 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 08/22/2011 00:00:0 | 10-660MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/24/2011 00:00:0 | 10-660MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/04/2011 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/16/2011 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 10/13/2011 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/21/2011 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/19/2011 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/18/2011 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/22/2011 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/09/2012 00:00:0 | 10-660MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/27/2012 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/18/2012 00:00:0 | 10-660MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 11/12/2009 00:00:0 | 10-660MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/12/2009 00:00:0 | 10-660MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/03/2009 00:00:0 | 10-660MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/02/2010 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/23/2010 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/16/2010 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/13/2010 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/08/2011 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 12/11/2011 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/30/2012 00:00:0 | 10-660MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/18/2012 00:00:0 | 10-660MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 04/23/2012 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/14/2012 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/10/2012 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/24/2012 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/10/2012 00:00:0 | 10-660MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/17/2012 00:00:0 | 10-660MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/10/2012 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/12/2012 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/24/2012 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 05/13/2010 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/08/2010 00:00:0 | 10-660MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 07/14/2010 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/13/2010 00:00:0 | 10-660MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 4 | 100 | 10-660MG | 08/13/2010 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/15/2010 00:00:0 | 10-660MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/14/2010 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/07/2010 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/08/2012 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/03/2012 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/05/2012 00:00:0 | 10-660MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/07/2012 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 12/17/2012 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 12/10/2012 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/05/2013 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/26/2012 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 09/09/2012 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/25/2012 00:00:0 | 10-660MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/14/2012 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/05/2010 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/16/2010 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/11/2010 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/19/2010 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/18/2010 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/28/2010 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/18/2011 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/08/2011 00:00:0 | 10-660MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 09/10/2012 00:00:0 | 10-660MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/29/2012 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/03/2012 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/08/2013 00:00:0 | 10-660MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/19/2011 00:00:0 | 10-660MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/02/2011 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/28/2011 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/28/2011 00:00:0 | 10-660MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

Case: 1:17-md-02804-DAP Doc #: 3009-3 Filed: 12/17/19 163 of 872. PageID #: 442540

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/26/2011 00:00:0 | 10-660MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/21/2011 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 07/12/2011 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/14/2011 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/14/2011 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/28/2011 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/01/2013 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/31/2012 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/16/2011 00:00:0 | 10-660MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 12/09/2011 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/05/2011 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/20/2011 00:00:0 | 10-660MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/28/2011 00:00:0 | 10-660MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 08/31/2012 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/29/2012 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/14/2012 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/21/2012 00:00:0 | 10-660MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/22/2012 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/25/2012 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/25/2012 00:00:0 | 10-660MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 53746014501 | HYDROCO/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 06/24/2013 00:00:0 | 7.5-200M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 53746014501 | HYDROCO/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 07/18/2013 00:00:0 | 7.5-200M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 53746014501 | HYDROCO/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 07/19/2013 00:00:0 | 7.5-200M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 53746014501 | HYDROCO/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 08/19/2014 00:00:0 | 7.5-200M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 53746014501 | HYDROCO/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 02/28/2017 00:00:0 | 7.5-200M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 53746014501 | HYDROCO/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/29/2017 00:00:0 | 7.5-200M | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 53746014501 | HYDROCO/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 04/11/2017 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/15/2009 00:00:0 | 7.5-200M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 11/12/2009 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 01/05/2010 00:00:0 | 7.5-200M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/01/2010 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/10/2010 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 4 | 100 | 7.5-200M | 08/19/2010 00:00:0 | 7.5-200M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/24/2010 00:00:0 | 7.5-200M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/14/2010 00:00:0 | 7.5-200M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/27/2010 00:00:0 | 7.5-200M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/14/2010 00:00:0 | 7.5-200M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/20/2011 00:00:0 | 7.5-200M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/07/2010 00:00:0 | 7.5-200M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/30/2011 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/13/2011 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/26/2011 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/27/2011 00:00:0 | 7.5-200M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/27/2011 00:00:0 | 7.5-200M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/02/2011 00:00:0 | 7.5-200M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/27/2011 00:00:0 | 7.5-200M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 06/26/2011 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/16/2011 00:00:0 | 7.5-200M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/17/2011 00:00:0 | 7.5-200M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/12/2009 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/08/2009 00:00:0 | 7.5-200M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/24/2010 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/14/2011 00:00:0 | 7.5-200M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/14/2011 00:00:0 | 7.5-200M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/18/2011 00:00:0 | 7.5-200M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/04/2011 00:00:0 | 7.5-200M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/13/2012 00:00:0 | 7.5-200M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/23/2012 00:00:0 | 7.5-200M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/19/2012 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/14/2010 00:00:0 | 7.5-200M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/23/2010 00:00:0 | 7.5-200M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/26/2010 00:00:0 | 7.5-200M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/02/2010 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/06/2010 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/29/2010 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/16/2011 00:00:0 | 7.5-200M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/17/2012 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 02/10/2012 00:00:0 | 7.5-200M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/22/2012 00:00:0 | 7.5-200M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/19/2012 00:00:0 | 7.5-200M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/22/2012 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/29/2012 00:00:0 | 7.5-200M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/13/2012 00:00:0 | 7.5-200M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/08/2012 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/18/2012 00:00:0 | 7.5-200M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/13/2012 00:00:0 | 7.5-200M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/28/2013 00:00:0 | 7.5-200M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/05/2011 00:00:0 | 7.5-200M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/23/2011 00:00:0 | 7.5-200M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/03/2011 00:00:0 | 7.5-200M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/16/2011 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/21/2012 00:00:0 | 7.5-200M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/19/2012 00:00:0 | 7.5-200M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/06/2013 00:00:0 | 7.5-200M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/14/2011 00:00:0 | 7.5-200M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/16/2011 00:00:0 | 7.5-200M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/08/2011 00:00:0 | 7.5-200M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/24/2011 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/25/2011 00:00:0 | 7.5-200M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/07/2013 00:00:0 | 7.5-200M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 01/18/2013 00:00:0 | 7.5-200M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/02/2011 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/09/2012 00:00:0 | 7.5-200M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/17/2012 00:00:0 | 7.5-200M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/22/2012 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/15/2012 00:00:0 | 7.5-200M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/01/2012 00:00:0 | 7.5-200M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 08/16/2012 00:00:0 | 7.5-200M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/07/2012 00:00:0 | 7.5-200M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 12/13/2016 00:00:0 | | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 07/31/2013 00:00:0 | | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 09/28/2013 00:00:0 | | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 10/08/2013 00:00:0 | | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 09/21/2016 00:00:0 | | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 10/08/2016 00:00:0 | | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 12/09/2013 00:00:0 | | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/04/2014 00:00:0 | | 2 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 08/26/2014 00:00:0 | | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 08/23/2016 00:00:0 | | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 10/17/2017 00:00:0 | | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 02/03/2017 00:00:0 | | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/15/2013 00:00:0 | | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 04/07/2013 00:00:0 | | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 04/23/2013 00:00:0 | | 2 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/27/2013 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 08/03/2013 00:00:0 | 7.5-200M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 08/18/2013 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 08/28/2013 00:00:0 | 7.5-200M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 06/09/2013 00:00:0 | 7.5-200M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 06/07/2013 00:00:0 | 7.5-200M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 07/08/2013 00:00:0 | 7.5-200M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/09/2013 00:00:0 | 7.5-200M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 08/30/2013 00:00:0 | 7.5-200M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 09/23/2013 00:00:0 | 7.5-200M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 09/24/2013 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 02/04/2014 00:00:0 | 7.5-200M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 02/11/2014 00:00:0 | 7.5-200M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 04/15/2014 00:00:0 | 7.5-200M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 01/21/2014 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/17/2014 00:00:0 | 7.5-200M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 07/06/2014 00:00:0 | 7.5-200M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 08/27/2014 00:00:0 | 7.5-200M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/11/2013 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 11/12/2009 00:00:0 | 10-660MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/27/2009 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/17/2009 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 01/07/2010 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 03/21/2010 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/05/2010 00:00:0 | 10-660MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/06/2010 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/11/2010 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 08/22/2010 00:00:0 | 10-660MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/11/2010 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 11/12/2009 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/14/2010 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/28/2010 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/08/2010 00:00:0 | 10-660MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/29/2010 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/28/2010 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 10/15/2010 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 10/22/2010 00:00:0 | 10-660MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/05/2010 00:00:0 | 10-660MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/26/2010 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 4 | 473 | 5-1.5/5 | 01/03/2013 00:00:0 | 5-1.5/5 | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/18/2013 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 12/12/2013 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/23/2011 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/18/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 2 | 473 | 5-1.5/5 | 05/31/2012 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 02/19/2012 00:00:0 | 5-1.5/5 | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 10/16/2012 00:00:0 | 5-1.5/5 | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 08/24/2011 00:00:0 | 5-1.5/5 | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/04/2011 00:00:0 | 5-1.5/5 | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 01/04/2012 00:00:0 | 5-1.5/5 | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 09/08/2011 00:00:0 | 5-1.5/5 | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 11/01/2011 00:00:0 | 5-1.5/5 | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/02/2012 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 50383004316 | HYDROCOD/HOM 5-1.5/ SYP HI-T | 1 | 473 | 5-1.5/5 | 04/06/2012 00:00:0 | 5-1.5/5 | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 09/12/2017 00:00:0 | 7.5-325M | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 09/07/2017 00:00:0 | 7.5-325M | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 09/05/2017 00:00:0 | 7.5-325M | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 09/05/2017 00:00:0 | 7.5-325M | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 09/19/2017 00:00:0 | 7.5-325M | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 11/21/2017 00:00:0 | 7.5-325M | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 12/07/2017 00:00:0 | 7.5-325M | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 05/25/2018 00:00:0 | 7.5-325M | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 05/04/2018 00:00:0 | 7.5-325M | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 02/27/2018 00:00:0 | 7.5-325M | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 03/29/2018 00:00:0 | 7.5-325M | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 04/27/2018 00:00:0 | 7.5-325M | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 08/04/2017 00:00:0 | 7.5-325M | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 08/08/2017 00:00:0 | 7.5-325M | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 08/11/2017 00:00:0 | 7.5-325M | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 12/29/2017 00:00:0 | 7.5-325M | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 09/22/2017 00:00:0 | 7.5-325M | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 11/14/2017 00:00:0 | 7.5-325M | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 08/04/2017 00:00:0 | 7.5-325M | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 03/06/2018 00:00:0 | 7.5-325M | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 03/09/2018 00:00:0 | 7.5-325M | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 03/23/2018 00:00:0 | 7.5-325M | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 01/11/2018 00:00:0 | 7.5-325M | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 01/10/2018 00:00:0 | 7.5-325M | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 12/21/2017 00:00:0 | 7.5-325M | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 08/18/2017 00:00:0 | 7.5-325M | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 09/09/2017 00:00:0 | 7.5-325M | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 02/20/2018 00:00:0 | 7.5-325M | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 02/15/2018 00:00:0 | 7.5-325M | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 03/02/2018 00:00:0 | 7.5-325M | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 03/02/2018 00:00:0 | 7.5-325M | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 01/23/2018 00:00:0 | 7.5-325M | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 12/27/2017 00:00:0 | 7.5-325M | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 12/05/2017 00:00:0 | 7.5-325M | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 5 | 100 | 7.5-325M | 05/25/2018 00:00:0 | 7.5-325M | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 05/18/2018 00:00:0 | 7.5-325M | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 03/13/2018 00:00:0 | 7.5-325M | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 11/21/2017 00:00:0 | 7.5-325M | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 10/27/2017 00:00:0 | 7.5-325M | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 12/12/2017 00:00:0 | 7.5-325M | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 12/05/2017 00:00:0 | 7.5-325M | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 12/30/2017 00:00:0 | 7.5-325M | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 08/22/2017 00:00:0 | 7.5-325M | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 02/28/2018 00:00:0 | 7.5-325M | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 10/06/2017 00:00:0 | 7.5-325M | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 10/03/2017 00:00:0 | 7.5-325M | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 03/16/2018 00:00:0 | 7.5-325M | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 03/26/2018 00:00:0 | 7.5-325M | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 03/13/2018 00:00:0 | 7.5-325M | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 6 | 100 | 7.5-325M | 03/26/2018 00:00:0 | 7.5-325M | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 01/16/2018 00:00:0 | 7.5-325M | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 01/03/2018 00:00:0 | 7.5-325M | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 01/09/2018 00:00:0 | 7.5-325M | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 10/13/2017 00:00:0 | 7.5-325M | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 11/30/2017 00:00:0 | 7.5-325M | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 11/21/2017 00:00:0 | 7.5-325M | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 04/08/2018 00:00:0 | 7.5-325M | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 11/03/2017 00:00:0 | 7.5-325M | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 01/30/2018 00:00:0 | 7.5-325M | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 08/03/2017 00:00:0 | 7.5-325M | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 31722301301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 04/16/2018 00:00:0 | 7.5-325M | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 31722301301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 11/17/2017 00:00:0 | 7.5-325M | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 31722301301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 04/10/2018 00:00:0 | 7.5-325M | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722301301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 05/08/2018 00:00:0 | 7.5-325M | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 31722301301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 04/17/2018 00:00:0 | 7.5-325M | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 31722301301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 10/28/2017 00:00:0 | 7.5-325M | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 31722301301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 08/19/2017 00:00:0 | 7.5-325M | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | | 100 | 10-660MG | 09/09/2010 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/20/2010 00:00:0 | 10-660MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/26/2010 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/25/2011 00:00:0 | 10-660MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/09/2011 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/13/2012 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/22/2012 00:00:0 | 10-660MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 53746014501 | HYDROCO/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/20/2014 00:00:0 | 7.5-200M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 53746014501 | HYDROCO/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/11/2014 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 53746014501 | HYDROCO/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 04/21/2014 00:00:0 | 7.5-200M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 53746014501 | HYDROCO/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 04/28/2014 00:00:0 | 7.5-200M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 53746014501 | HYDROCO/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/11/2014 00:00:0 | 7.5-200M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 53746014501 | HYDROCO/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 08/29/2014 00:00:0 | 7.5-200M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 53746014501 | HYDROCO/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 06/11/2014 00:00:0 | 7.5-200M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 53746014501 | HYDROCO/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/10/2013 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 53746014501 | HYDROCO/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 04/21/2013 00:00:0 | 7.5-200M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 53746014501 | HYDROCO/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 04/26/2013 00:00:0 | 7.5-200M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 53746014501 | HYDROCO/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/20/2014 00:00:0 | 7.5-200M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 53746014501 | HYDROCO/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 07/23/2014 00:00:0 | 7.5-200M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 53746014501 | HYDROCO/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/27/2014 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 53746014501 | HYDROCO/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 09/14/2014 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 53746014501 | HYDROCO/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 06/15/2016 00:00:0 | 7.5-200M | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 53746014501 | HYDROCO/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 07/25/2013 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 53746014501 | HYDROCO/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 08/19/2013 00:00:0 | 7.5-200M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 53746014501 | HYDROCO/IBU 7.5-20 TAB AMNE | 3 | 100 | 7.5-200M | 04/11/2016 00:00:0 | 7.5-200M | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 53746014501 | HYDROCO/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 08/23/2017 00:00:0 | 7.5-200M | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 53746014501 | HYDROCO/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 11/17/2017 00:00:0 | 7.5-200M | 2 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 53746014501 | HYDROCO/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 10/14/2013 00:00:0 | 7.5-200M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 53746014501 | HYDROCO/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 11/01/2013 00:00:0 | 7.5-200M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 53746014501 | HYDROCO/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 01/05/2014 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 53746014501 | HYDROCO/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 01/20/2014 00:00:0 | 7.5-200M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 53746014501 | HYDROCO/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 02/17/2014 00:00:0 | 7.5-200M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 53746014501 | HYDROCO/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 07/07/2017 00:00:0 | 7.5-200M | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 53746014501 | HYDROCO/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/12/2014 00:00:0 | 7.5-200M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 53746014501 | HYDROCO/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/17/2014 00:00:0 | 7.5-200M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 53746014501 | HYDROCO/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 04/30/2013 00:00:0 | 7.5-200M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 53746014501 | HYDROCO/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 12/20/2013 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 53746014501 | HYDROCO/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 01/02/2014 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389721 | OXYCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/10/2012 00:00:0 | 7.5-200M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389721 | OXYCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/06/2012 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | OXYCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 10/24/2012 00:00:0 | 7.5-200M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389721 | OXYCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/16/2012 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | OXYCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/15/2012 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389721 | OXYCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/13/2012 00:00:0 | 7.5-200M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389721 | OXYCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/07/2012 00:00:0 | 7.5-200M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389721 | OXYCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/02/2010 00:00:0 | 7.5-200M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389721 | OXYCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/15/2010 00:00:0 | 7.5-200M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389721 | OXYCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/29/2009 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389721 | OXYCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/04/2010 00:00:0 | 7.5-200M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389721 | OXYCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/16/2011 00:00:0 | 7.5-200M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/08/2012 00:00:00 | 7.5-200M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/30/2011 00:00:00 | 7.5-200M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/28/2011 00:00:00 | 7.5-200M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/14/2011 00:00:00 | 7.5-200M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/10/2012 00:00:00 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/15/2012 00:00:00 | 7.5-200M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/06/2012 00:00:00 | 7.5-200M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/19/2011 00:00:00 | 7.5-200M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/01/2011 00:00:00 | 7.5-200M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/16/2011 00:00:00 | 7.5-200M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/25/2011 00:00:00 | 7.5-200M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/17/2012 00:00:00 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 01/10/2012 00:00:00 | 7.5-200M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/29/2012 00:00:00 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/12/2009 00:00:00 | 7.5-200M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/10/2009 00:00:00 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/14/2010 00:00:00 | 7.5-200M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/05/2010 00:00:00 | 7.5-200M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/17/2011 00:00:00 | 7.5-200M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/18/2011 00:00:00 | 7.5-200M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/24/2012 00:00:00 | 7.5-200M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/19/2012 00:00:00 | 7.5-200M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/22/2012 00:00:00 | 7.5-200M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/02/2012 00:00:00 | 7.5-200M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/04/2012 00:00:00 | 7.5-200M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/25/2012 00:00:00 | 7.5-200M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/06/2012 00:00:00 | 7.5-200M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/08/2012 00:00:00 | 7.5-200M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/02/2010 00:00:00 | 7.5-200M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/12/2010 00:00:00 | 7.5-200M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/02/2010 00:00:00 | 7.5-200M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/15/2010 00:00:00 | 7.5-200M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/23/2010 00:00:00 | 7.5-200M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/25/2012 00:00:00 | 7.5-200M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/14/2012 00:00:00 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/03/2012 00:00:00 | 7.5-200M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/16/2012 00:00:00 | 7.5-200M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/10/2012 00:00:00 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 06/13/2012 00:00:00 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/05/2012 00:00:00 | 7.5-200M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/21/2012 00:00:00 | 7.5-200M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/23/2012 00:00:00 | 7.5-200M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 12/03/2010 00:00:00 | 7.5-200M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/15/2010 00:00:00 | 7.5-200M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/12/2010 00:00:00 | 7.5-200M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/27/2010 00:00:00 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/10/2012 00:00:00 | 7.5-200M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/04/2012 00:00:00 | 7.5-200M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/02/2013 00:00:00 | 7.5-200M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/06/2012 00:00:00 | 7.5-200M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 06/29/2012 00:00:00 | 7.5-200M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/27/2012 00:00:00 | 7.5-200M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/03/2012 00:00:00 | 7.5-200M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/26/2012 00:00:00 | 7.5-200M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 3 | 100 | 7.5-200M | 08/05/2012 00:00:00 | 7.5-200M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/15/2012 00:00:00 | 7.5-200M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | NDC | Description | Qty | Pack | Strength | Date | Strength2 | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/14/2011 00:00:0 | 7.5-200M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/08/2011 00:00:0 | 7.5-200M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/02/2011 00:00:0 | 7.5-200M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/25/2011 00:00:0 | 7.5-200M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/18/2011 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/05/2013 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 12/16/2011 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/14/2011 00:00:0 | 7.5-200M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/10/2012 00:00:0 | 7.5-200M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/14/2012 00:00:0 | 7.5-200M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/24/2012 00:00:0 | 7.5-200M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/24/2012 00:00:0 | 7.5-200M | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 10/14/2011 00:00:0 | 10-660MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/30/2011 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/07/2011 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/11/2012 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 10/31/2011 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/29/2009 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 10/24/2010 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/10/2012 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/05/2010 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 10/28/2010 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/05/2010 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/23/2012 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/03/2012 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/01/2011 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/16/2011 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/25/2010 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/02/2012 00:00:0 | 10-660MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/19/2012 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/28/2012 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 07/18/2012 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/29/2010 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/14/2010 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/03/2010 00:00:0 | 10-660MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/29/2011 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 08/09/2011 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 04/15/2011 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/20/2012 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/12/2012 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 04/08/2011 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/25/2011 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/19/2010 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/18/2013 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 06/28/2011 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/29/2009 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/12/2009 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/16/2011 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 08/16/2011 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/28/2011 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/12/2011 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/09/2010 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/28/2010 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/28/2010 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/02/2010 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 12/13/2009 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/25/2010 00:00:0 | 10-660MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/23/2010 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 09/13/2011 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/30/2012 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/24/2010 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/25/2012 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/04/2012 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 07/19/2012 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/20/2012 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/29/2010 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/05/2010 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 03/11/2010 00:00:0 | 10-660MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/19/2011 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/04/2012 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/14/2010 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/20/2012 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 04/22/2012 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/16/2011 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/20/2011 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/24/2011 00:00:0 | 10-660MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/05/2011 00:00:0 | 10-660MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/24/2012 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 07/09/2012 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/26/2012 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/09/2011 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/12/2011 00:00:0 | 10-660MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/13/2011 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/26/2011 00:00:0 | 10-660MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/10/2011 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/28/2011 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 07/24/2011 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/31/2011 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/28/2011 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 02/08/2012 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/15/2011 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 09/13/2011 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/19/2012 00:00:0 | 10-660MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 5 | 100 | 7.5-325M | 05/17/2018 00:00:0 | 7.5-325M | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 05/16/2018 00:00:0 | 7.5-325M | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 02/28/2018 00:00:0 | 7.5-325M | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 03/10/2018 00:00:0 | 7.5-325M | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 01/05/2018 00:00:0 | 7.5-325M | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 09/02/2017 00:00:0 | 7.5-325M | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 09/19/2017 00:00:0 | 7.5-325M | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 12/28/2017 00:00:0 | 7.5-325M | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 12/05/2017 00:00:0 | 7.5-325M | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 05/25/2018 00:00:0 | 7.5-325M | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 02/14/2018 00:00:0 | 7.5-325M | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 01/16/2018 00:00:0 | 7.5-325M | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 02/06/2018 00:00:0 | 7.5-325M | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 03/28/2018 00:00:0 | 7.5-325M | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 10/24/2017 00:00:0 | 7.5-325M | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 11/28/2017 00:00:0 | 7.5-325M | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 09/15/2017 00:00:0 | 7.5-325M | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 09/12/2017 00:00:0 | 7.5-325M | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 03/03/2018 00:00:0 | 7.5-325M | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 03/20/2018 00:00:0 | 7.5-325M | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 01/13/2018 00:00:0 | 7.5-325M | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 31722301301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 10/19/2017 00:00:0 | 7.5-325M | | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 02/28/2018 00:00:0 | 7.5-325M | | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 11/28/2017 00:00:0 | 7.5-325M | | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 09/27/2017 00:00:0 | 7.5-325M | | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 02/09/2018 00:00:0 | 7.5-325M | | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 03/03/2018 00:00:0 | 7.5-325M | | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 03/01/2018 00:00:0 | 7.5-325M | | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 08/18/2017 00:00:0 | 7.5-325M | | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/18/2012 00:00:0 | 7.5-200M | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/26/2012 00:00:0 | 7.5-200M | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/24/2012 00:00:0 | 7.5-200M | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/24/2012 00:00:0 | 7.5-200M | | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/07/2013 00:00:0 | 7.5-200M | | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 07/24/2013 00:00:0 | 7.5-200M | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 10/20/2013 00:00:0 | 7.5-200M | | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 11/12/2013 00:00:0 | 7.5-200M | | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/28/2013 00:00:0 | 7.5-200M | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/17/2016 00:00:0 | 7.5-200M | | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 06/07/2013 00:00:0 | 7.5-200M | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 09/25/2013 00:00:0 | 7.5-200M | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 09/16/2014 00:00:0 | 7.5-200M | | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 12/05/2013 00:00:0 | 7.5-200M | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 04/01/2014 00:00:0 | 7.5-200M | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/12/2013 00:00:0 | 7.5-200M | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 12/03/2016 00:00:0 | 7.5-200M | | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 09/15/2013 00:00:0 | 7.5-200M | | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/08/2014 00:00:0 | 7.5-200M | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 02/08/2017 00:00:0 | 7.5-200M | | 2 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/15/2013 00:00:0 | 7.5-200M | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/05/2011 00:00:0 | 7.5-325M | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/18/2011 00:00:0 | 7.5-325M | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/07/2011 00:00:0 | 7.5-325M | | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/22/2011 00:00:0 | 7.5-325M | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/18/2012 00:00:0 | 7.5-325M | | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/16/2012 00:00:0 | 7.5-325M | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/18/2012 00:00:0 | 7.5-325M | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/28/2011 00:00:0 | 7.5-325M | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/05/2011 00:00:0 | 7.5-325M | | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/26/2011 00:00:0 | 7.5-325M | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/16/2012 00:00:0 | 7.5-325M | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/23/2011 00:00:0 | 7.5-325M | | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/16/2012 00:00:0 | 7.5-325M | | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/26/2012 00:00:0 | 7.5-325M | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/21/2012 00:00:0 | 7.5-325M | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/24/2012 00:00:0 | 7.5-325M | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/06/2012 00:00:0 | 7.5-325M | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 10/25/2012 00:00:0 | 7.5-325M | | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/12/2012 00:00:0 | 7.5-325M | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/08/2012 00:00:0 | 7.5-325M | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/21/2013 00:00:0 | 7.5-325M | | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/25/2013 00:00:0 | 7.5-325M | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/09/2013 00:00:0 | 7.5-325M | | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/02/2013 00:00:0 | 7.5-325M | | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/10/2013 00:00:0 | 7.5-325M | | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/12/2013 00:00:0 | 7.5-325M | | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/26/2013 00:00:0 | 7.5-325M | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/30/2014 00:00:0 | 7.5-325M | | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | | City | State | Zip | NDC | Description | Qty | 100 | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/21/2014 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/30/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/03/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/09/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/07/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/17/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/24/2014 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/02/2014 00:00:0 | 7.5-325M | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/16/2014 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/06/2013 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/05/2013 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/19/2013 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/14/2013 00:00:0 | 7.5-200M | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/16/2010 00:00:0 | 7.5-200M | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/06/2010 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/03/2010 00:00:0 | 7.5-200M | 3 |
| 5830 | 24601 Chagrin Blvd. | | Beachwood | OH | 44122 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/27/2010 00:00:0 | 7.5-200M | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/17/2009 00:00:0 | 7.5-200M | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/12/2009 00:00:0 | 7.5-200M | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/08/2009 00:00:0 | 7.5-200M | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/10/2010 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 08/22/2010 00:00:0 | 7.5-200M | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/19/2010 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/22/2010 00:00:0 | 7.5-200M | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/22/2010 00:00:0 | 7.5-200M | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/15/2010 00:00:0 | 7.5-200M | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/23/2010 00:00:0 | 7.5-200M | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/08/2010 00:00:0 | 7.5-200M | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/18/2010 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/16/2010 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/19/2010 00:00:0 | 7.5-200M | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/18/2010 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/16/2010 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/10/2010 00:00:0 | 7.5-200M | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/11/2010 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/01/2010 00:00:0 | 7.5-200M | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/03/2010 00:00:0 | 7.5-200M | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/28/2010 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/30/2011 00:00:0 | 7.5-200M | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 02/02/2011 00:00:0 | 7.5-200M | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/03/2011 00:00:0 | 7.5-200M | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/03/2010 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 11/14/2010 00:00:0 | 7.5-200M | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/21/2010 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/22/2010 00:00:0 | 7.5-200M | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/15/2010 00:00:0 | 7.5-200M | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/21/2010 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/26/2010 00:00:0 | 7.5-200M | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/30/2011 00:00:0 | 7.5-200M | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/29/2010 00:00:0 | 7.5-200M | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/01/2010 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/01/2010 00:00:0 | 7.5-200M | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/05/2010 00:00:0 | 7.5-200M | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/06/2010 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 11/27/2010 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/30/2011 00:00:0 | 7.5-200M | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/03/2011 00:00:0 | 7.5-200M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | City | State | Zip | NDC | Description | | | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/05/2011 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/21/2011 00:00:0 | 7.5-200M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/20/2011 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/24/2011 00:00:0 | 7.5-200M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/14/2011 00:00:0 | 7.5-200M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/06/2011 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 01/05/2011 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 08/26/2017 00:00:0 | 7.5-325M | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 08/24/2017 00:00:0 | 7.5-325M | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 02/17/2018 00:00:0 | 7.5-325M | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 03/13/2018 00:00:0 | 7.5-325M | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 01/11/2018 00:00:0 | 7.5-325M | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 01/30/2018 00:00:0 | 7.5-325M | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 12/08/2017 00:00:0 | 7.5-325M | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 4 | 100 | 7.5-325M | 02/08/2018 00:00:0 | 7.5-325M | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 03/24/2018 00:00:0 | 7.5-325M | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 01/17/2018 00:00:0 | 7.5-325M | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 01/01/2018 00:00:0 | 7.5-325M | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 10/14/2017 00:00:0 | 7.5-325M | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 10/05/2017 00:00:0 | 7.5-325M | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 11/01/2017 00:00:0 | 7.5-325M | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 05/11/2018 00:00:0 | 7.5-325M | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 01/05/2018 00:00:0 | 7.5-325M | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 08/01/2017 00:00:0 | 7.5-325M | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 05/18/2018 00:00:0 | 7.5-325M | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 04/10/2018 00:00:0 | 7.5-325M | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 01/30/2018 00:00:0 | 7.5-325M | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 10/03/2017 00:00:0 | 7.5-325M | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 01/16/2018 00:00:0 | 7.5-325M | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 12/08/2017 00:00:0 | 7.5-325M | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 12/05/2017 00:00:0 | 7.5-325M | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 2 | 100 | 7.5-325M | 02/01/2018 00:00:0 | 7.5-325M | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 01/23/2018 00:00:0 | 7.5-325M | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 1 | 100 | 7.5-325M | 05/18/2018 00:00:0 | 7.5-325M | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 31722019301 | OXYCOD/APAP 7.5-325 TAB CAMB | 3 | 100 | 7.5-325M | 08/25/2017 00:00:0 | 7.5-325M | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00093573401 | OXYCODONE ER 80 MG  TAB TEVA | | 100 | 80 MG | 01/23/2018 00:00:0 | MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00406101001 | OXYMORPHONE 10 MG  TAB MALL | 1 | 100 | 10 MG | 06/27/2017 00:00:0 | MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00406101001 | OXYMORPHONE 10 MG  TAB MALL | 1 | 100 | 10 MG | 07/26/2017 00:00:0 | MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00406101001 | OXYMORPHONE 10 MG  TAB MALL | 1 | 100 | 10 MG | 04/27/2017 00:00:0 | MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00406101001 | OXYMORPHONE 10 MG  TAB MALL | 1 | 100 | 10 MG | 06/26/2017 00:00:0 | MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00406101001 | OXYMORPHONE 10 MG  TAB MALL | 3 | 100 | 10 MG | 05/27/2017 00:00:0 | MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 13107010401 | OXYMORPHONE 10 MG  TAB AURO | 2 | 100 | 10 MG | 11/23/2017 00:00:0 | MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 13107010401 | OXYMORPHONE 10 MG  TAB AURO | 2 | 100 | 10 MG | 04/26/2018 00:00:0 | MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 13107010401 | OXYMORPHONE 10 MG  TAB AURO | 1 | 100 | 10 MG | 01/23/2018 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/11/2014 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 04/10/2013 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/12/2013 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 04/22/2014 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 04/04/2013 00:00:0 | 7.5-200M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/12/2013 00:00:0 | 7.5-200M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 08/06/2013 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 08/22/2013 00:00:0 | 7.5-200M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 08/29/2013 00:00:0 | 7.5-200M | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/26/2013 00:00:0 | 7.5-200M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 06/06/2013 00:00:0 | 7.5-200M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 06/05/2013 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 06/10/2013 00:00:0 | 7.5-200M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | ZIP | ID | Drug | Qty | 100 | Dosage | Date | Dosage | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 08/08/2013 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 12/22/2013 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 02/13/2014 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 04/24/2014 00:00:0 | 7.5-200M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/01/2014 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 08/03/2014 00:00:0 | 7.5-200M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 04/06/2010 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/25/2009 00:00:0 | 10-660MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/25/2011 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/28/2013 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/24/2012 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/06/2012 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/16/2012 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 09/08/2010 00:00:0 | 10-660MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 10/03/2010 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/17/2009 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/11/2010 00:00:0 | 10-660MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/07/2010 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/07/2010 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/12/2011 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/22/2011 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/02/2012 00:00:0 | 10-660MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 10/04/2011 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/11/2012 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/04/2012 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/25/2012 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/04/2012 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/31/2012 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/03/2012 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 04/09/2012 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/06/2010 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/09/2010 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/18/2010 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/23/2010 00:00:0 | 10-660MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 01/28/2010 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/08/2010 00:00:0 | 10-660MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/09/2010 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/17/2012 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/27/2012 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 3 | 100 | 10-660MG | 02/15/2013 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/12/2012 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/20/2011 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/23/2011 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 06/07/2011 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 12/30/2009 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/20/2011 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 09/29/2011 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 04/14/2012 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/11/2012 00:00:0 | 10-660MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/16/2010 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 07/12/2010 00:00:0 | 10-660MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/20/2012 00:00:0 | 10-660MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/14/2011 00:00:0 | 10-660MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 02/12/2012 00:00:0 | 10-660MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 06/09/2010 00:00:0 | 10-660MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 11/15/2009 00:00:0 | 10-660MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 01/06/2010 00:00:0 | 10-660MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 03/21/2011 00:00:0 | 10-660MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 08/04/2012 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 10/22/2012 00:00:0 | 10-660MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 12/11/2011 00:00:0 | 10-660MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 1 | 100 | 10-660MG | 05/25/2012 00:00:0 | 10-660MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/30/2011 00:00:0 | 7.5-200M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/15/2011 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 02/24/2011 00:00:0 | 7.5-200M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/07/2011 00:00:0 | 7.5-200M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/11/2011 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/11/2011 00:00:0 | 7.5-200M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/06/2011 00:00:0 | 7.5-200M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/04/2011 00:00:0 | 7.5-200M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/01/2011 00:00:0 | 7.5-200M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/02/2011 00:00:0 | 7.5-200M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/24/2011 00:00:0 | 7.5-200M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/11/2011 00:00:0 | 7.5-200M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/11/2011 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 08/25/2011 00:00:0 | 7.5-200M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/26/2011 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/30/2011 00:00:0 | 7.5-200M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/09/2011 00:00:0 | 7.5-200M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/08/2011 00:00:0 | 7.5-200M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/29/2011 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 03/29/2011 00:00:0 | 7.5-200M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/20/2011 00:00:0 | 7.5-200M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/10/2011 00:00:0 | 7.5-200M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/08/2011 00:00:0 | 7.5-200M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/19/2011 00:00:0 | 7.5-200M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/14/2011 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/25/2011 00:00:0 | 7.5-200M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/28/2011 00:00:0 | 7.5-200M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/22/2011 00:00:0 | 7.5-200M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/05/2011 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/05/2011 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 10/02/2011 00:00:0 | 7.5-200M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/19/2011 00:00:0 | 7.5-200M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/20/2011 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/26/2011 00:00:0 | 7.5-200M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/23/2011 00:00:0 | 7.5-200M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/04/2012 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 03/11/2012 00:00:0 | 7.5-200M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/13/2012 00:00:0 | 7.5-200M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/10/2009 00:00:0 | 7.5-200M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/19/2010 00:00:0 | 7.5-200M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/12/2013 00:00:0 | 7.5-325M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/19/2013 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/17/2012 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/29/2012 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/18/2012 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/12/2012 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/08/2012 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/18/2012 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 07/23/2013 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/29/2013 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/30/2013 00:00:0 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | ZIP | NDC | Drug | Qty | | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/10/2013 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/17/2013 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/27/2013 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/04/2013 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/12/2013 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/01/2013 00:00:0 | 7.5-325M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/15/2013 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/15/2013 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/12/2013 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/05/2013 00:00:0 | 7.5-325M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/27/2013 00:00:0 | 7.5-325M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/20/2013 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/26/2013 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/02/2013 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/20/2013 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/22/2013 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/04/2013 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/03/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/06/2014 00:00:0 | 7.5-325M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/28/2014 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/19/2014 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/08/2014 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/09/2014 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/11/2012 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/18/2012 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/13/2012 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/18/2012 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/24/2012 00:00:0 | 7.5-325M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/21/2012 00:00:0 | 7.5-325M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/04/2012 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/04/2014 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/28/2014 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/04/2014 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/23/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/24/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/24/2014 00:00:0 | 7.5-325M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/24/2014 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/22/2014 00:00:0 | 7.5-325M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/27/2014 00:00:0 | 7.5-325M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/03/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/13/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/26/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/07/2014 00:00:0 | 7.5-325M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/14/2014 00:00:0 | 7.5-325M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/23/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/03/2014 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/20/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/14/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/28/2012 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/12/2012 00:00:0 | 7.5-325M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/30/2012 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/13/2012 00:00:0 | 7.5-325M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/11/2013 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/17/2014 00:00:0 | 7.5-325M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/10/2014 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/10/2014 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/11/2014 00:00:0 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/15/2014 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/17/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325MG | 07/16/2014 00:00:0 | 7.5-325M | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603388621 | HYDROCO/APAP 10-660 TAB QUAL | 2 | 100 | 10-660MG | 07/08/2012 00:00:0 | 10-660MG | 3 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/22/2011 00:00:0 | 7.5-200M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/08/2011 00:00:0 | 7.5-200M | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/19/2011 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/22/2011 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/20/2010 00:00:0 | 7.5-200M | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 3 | 100 | 7.5-200M | 01/30/2011 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/01/2011 00:00:0 | 7.5-200M | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/19/2011 00:00:0 | 7.5-200M | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/22/2011 00:00:0 | 7.5-200M | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/23/2011 00:00:0 | 7.5-200M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/04/2011 00:00:0 | 7.5-200M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/05/2011 00:00:0 | 7.5-200M | 3 |
| 4088 | 4343 Royalton Rd | | Broadview Heights | OH | 44147 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/08/2012 00:00:0 | 7.5-200M | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/07/2012 00:00:0 | 7.5-200M | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/24/2012 00:00:0 | 7.5-200M | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/28/2012 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 08/26/2011 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/28/2011 00:00:0 | 7.5-200M | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/27/2012 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/17/2012 00:00:0 | 7.5-200M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/05/2012 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/26/2012 00:00:0 | 7.5-200M | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/17/2012 00:00:0 | 7.5-200M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/07/2013 00:00:0 | 7.5-200M | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/26/2012 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/27/2013 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/20/2012 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/26/2012 00:00:0 | 7.5-200M | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/22/2012 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 09/04/2013 00:00:0 | 7.5-200M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 11/14/2013 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 11/17/2013 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 09/24/2014 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 09/17/2016 00:00:0 | 7.5-200M | 2 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 10/05/2016 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 03/10/2013 00:00:0 | 7.5-200M | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 04/11/2013 00:00:0 | 7.5-200M | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 06/09/2013 00:00:0 | 7.5-200M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 04/11/2013 00:00:0 | 7.5-200M | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 08/01/2013 00:00:0 | 7.5-200M | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 08/09/2013 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 08/12/2013 00:00:0 | 7.5-200M | 3 |
| 4088 | 4343 Royalton Rd | | Broadview Heights | OH | 44147 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 10/21/2013 00:00:0 | 7.5-200M | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 08/05/2013 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 06/28/2014 00:00:0 | 7.5-200M | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 07/14/2013 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 08/13/2013 00:00:0 | 7.5-200M | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 08/04/2013 00:00:0 | 7.5-200M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 08/22/2013 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 11/02/2013 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 12/31/2013 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 01/10/2014 00:00:0 | 7.5-200M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 10/04/2013 00:00:0 | 7.5-200M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/08/2014 00:00:0 | 7.5-200M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 02/18/2014 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/04/2014 00:00:0 | 7.5-200M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 02/07/2014 00:00:0 | 7.5-200M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 02/10/2014 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 02/10/2014 00:00:0 | 7.5-200M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/12/2014 00:00:0 | 7.5-200M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 06/27/2014 00:00:0 | 7.5-200M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 08/22/2014 00:00:0 | 7.5-200M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 06/12/2014 00:00:0 | 7.5-200M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 06/24/2014 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 09/03/2014 00:00:0 | 7.5-200M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 07/31/2014 00:00:0 | 7.5-200M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 08/05/2014 00:00:0 | 7.5-200M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 08/10/2014 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/28/2013 00:00:0 | 7.5-200M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 04/16/2013 00:00:0 | 7.5-200M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/01/2013 00:00:0 | 7.5-200M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 07/23/2014 00:00:0 | 7.5-200M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 08/24/2014 00:00:0 | 7.5-200M | 3 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 04/25/2016 00:00:0 | 7.5-200M | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 07/22/2016 00:00:0 | 7.5-200M | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 06/14/2016 00:00:0 | 7.5-200M | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 06/09/2017 00:00:0 | 7.5-200M | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 09/03/2014 00:00:0 | 7.5-200M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 09/10/2014 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 08/23/2016 00:00:0 | 7.5-200M | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 06/10/2013 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 07/14/2013 00:00:0 | 7.5-200M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 07/24/2013 00:00:0 | 7.5-200M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 08/27/2013 00:00:0 | 7.5-200M | 3 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/17/2016 00:00:0 | 7.5-200M | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/09/2017 00:00:0 | 7.5-200M | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 10/15/2013 00:00:0 | 7.5-200M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 11/09/2013 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 06/06/2017 00:00:0 | 7.5-200M | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 06/27/2017 00:00:0 | 7.5-200M | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 05/09/2018 00:00:0 | 7.5-200M | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/26/2018 00:00:0 | 7.5-200M | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 01/19/2018 00:00:0 | 7.5-200M | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 03/17/2018 00:00:0 | 7.5-200M | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 01/04/2018 00:00:0 | 7.5-200M | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 04/27/2018 00:00:0 | 7.5-200M | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 01/16/2018 00:00:0 | 7.5-200M | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/04/2016 00:00:0 | 7.5-200M | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 3 | 100 | 7.5-200M | 08/13/2016 00:00:0 | 7.5-200M | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 11/22/2016 00:00:0 | 7.5-200M | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 12/08/2016 00:00:0 | 7.5-200M | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 01/10/2017 00:00:0 | 7.5-200M | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 05/09/2017 00:00:0 | 7.5-200M | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 09/19/2017 00:00:0 | 7.5-200M | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 08/07/2013 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 09/29/2013 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 10/23/2013 00:00:0 | 7.5-200M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 09/05/2014 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 09/10/2014 00:00:0 | 7.5-200M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/18/2016 00:00:0 | 7.5-200M | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1297 | 22160 Center Ridge Road | Rocky Rive | OH | 44116 | 3894801950 | HYDROCO/IBU 7.5-20 TAB AMKE | 1 | 100 | 7.5-200M | 11/27/2019 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/01/2014 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/03/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/26/2014 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/08/2014 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/07/2014 00:00:0 | 7.5-325M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/23/2014 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/15/2014 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/30/2014 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/07/2014 00:00:0 | 7.5-325M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/29/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/27/2010 00:00:0 | 7.5-200M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/18/2012 00:00:0 | 7.5-200M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/26/2012 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/24/2012 00:00:0 | 7.5-200M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/14/2012 00:00:0 | 7.5-200M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/07/2012 00:00:0 | 7.5-200M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/16/2010 00:00:0 | 7.5-200M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 3 | 100 | 7.5-200M | 05/30/2010 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/30/2010 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 05/23/2010 00:00:0 | 7.5-200M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/04/2010 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/25/2010 00:00:0 | 7.5-200M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/03/2010 00:00:0 | 7.5-200M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/28/2012 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/09/2012 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/21/2012 00:00:0 | 7.5-200M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/14/2012 00:00:0 | 7.5-200M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/14/2012 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/15/2012 00:00:0 | 7.5-200M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/25/2012 00:00:0 | 7.5-200M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/10/2012 00:00:0 | 7.5-200M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/24/2012 00:00:0 | 7.5-200M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 12/17/2012 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/15/2010 00:00:0 | 7.5-200M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/16/2010 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/05/2010 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/12/2010 00:00:0 | 7.5-200M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/19/2010 00:00:0 | 7.5-200M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/15/2010 00:00:0 | 7.5-200M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/03/2011 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/20/2011 00:00:0 | 7.5-200M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 09/20/2012 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 10/08/2012 00:00:0 | 7.5-200M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/03/2013 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 02/15/2013 00:00:0 | 7.5-200M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/27/2011 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/18/2011 00:00:0 | 7.5-200M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/09/2011 00:00:0 | 7.5-200M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/22/2012 00:00:0 | 7.5-200M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/07/2012 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/28/2013 00:00:0 | 7.5-200M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/03/2012 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/01/2012 00:00:0 | 7.5-200M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/22/2012 00:00:0 | 7.5-200M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/14/2012 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 12/18/2012 00:00:0 | 7.5-200M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/12/2009 00:00:0 | 7.5-200M | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/02/2009 00:00:0 | 7.5-200M | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/14/2009 00:00:0 | 7.5-200M | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/14/2010 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/27/2010 00:00:0 | 7.5-200M | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/12/2009 00:00:0 | 7.5-200M | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 3 | 100 | 7.5-200M | 11/12/2009 00:00:0 | 7.5-200M | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/12/2009 00:00:0 | 7.5-200M | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/27/2009 00:00:0 | 7.5-200M | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/21/2010 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 02/03/2010 00:00:0 | 7.5-200M | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/28/2010 00:00:0 | 7.5-200M | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/25/2010 00:00:0 | 7.5-200M | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/02/2010 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/15/2010 00:00:0 | 7.5-200M | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/05/2011 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 07/08/2010 00:00:0 | 7.5-200M | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/26/2010 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/20/2010 00:00:0 | 7.5-200M | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/28/2010 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/19/2010 00:00:0 | 7.5-200M | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/29/2010 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/11/2011 00:00:0 | 7.5-200M | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/17/2011 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/28/2011 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/10/2011 00:00:0 | 7.5-200M | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/15/2012 00:00:0 | 7.5-200M | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 11/29/2012 00:00:0 | 7.5-200M | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/27/2012 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/17/2012 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 02/07/2013 00:00:0 | 7.5-200M | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/21/2010 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/24/2011 00:00:0 | 7.5-200M | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/01/2010 00:00:0 | 7.5-200M | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/06/2011 00:00:0 | 7.5-200M | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/11/2013 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 09/06/2011 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/06/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/03/2014 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/02/2014 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/05/2014 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/03/2014 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/04/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/30/2014 00:00:0 | 7.5-325M | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/04/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/11/2014 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/18/2013 00:00:0 | 7.5-325M | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/04/2013 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/21/2013 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/08/2013 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/26/2013 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/18/2013 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/02/2013 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/19/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/25/2014 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/18/2014 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/14/2014 00:00:0 | 7.5-325M | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 12/19/2013 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 02/04/2014 00:00:0 | 7.5-200M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/26/2017 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 02/17/2018 00:00:0 | 7.5-200M | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 06/08/2017 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/07/2014 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/22/2018 00:00:0 | 7.5-200M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/01/2018 00:00:0 | 7.5-200M | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 07/28/2014 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 09/23/2014 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 04/22/2016 00:00:0 | 7.5-200M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 06/08/2016 00:00:0 | 7.5-200M | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 08/19/2016 00:00:0 | 7.5-200M | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 10/18/2016 00:00:0 | 7.5-200M | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 02/27/2018 00:00:0 | 7.5-200M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/24/2013 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 04/03/2013 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 04/02/2013 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 04/14/2013 00:00:0 | 7.5-200M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 05/14/2013 00:00:0 | 7.5-200M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/16/2012 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 03/28/2012 00:00:0 | 7.5-200M | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/23/2012 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Rd | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/22/2012 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/26/2012 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/16/2012 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/21/2012 00:00:0 | 7.5-200M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/03/2013 00:00:0 | 7.5-200M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/22/2013 00:00:0 | 7.5-200M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/28/2013 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/07/2010 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/05/2010 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/03/2010 00:00:0 | 7.5-200M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/13/2010 00:00:0 | 7.5-200M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/12/2010 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/23/2010 00:00:0 | 7.5-200M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/05/2010 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/20/2011 00:00:0 | 7.5-200M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/22/2009 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/20/2009 00:00:0 | 7.5-200M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/06/2009 00:00:0 | 7.5-200M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/25/2010 00:00:0 | 7.5-200M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/07/2010 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/10/2011 00:00:0 | 7.5-200M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/24/2011 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/10/2011 00:00:0 | 7.5-200M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/01/2011 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/10/2011 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 05/30/2010 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/22/2010 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/16/2010 00:00:0 | 7.5-200M | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/18/2010 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/08/2010 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/03/2010 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/23/2010 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/12/2012 00:00:0 | 7.5-200M | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/23/2013 00:00:0 | 7.5-200M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 07/21/2010 00:00:0 | 7.5-200M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/14/2010 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/17/2010 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/14/2010 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/27/2010 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/07/2010 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/06/2012 00:00:0 | 7.5-200M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/17/2012 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 08/20/2012 00:00:0 | 7.5-200M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/19/2012 00:00:0 | 7.5-200M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 11/27/2012 00:00:0 | 7.5-200M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/18/2013 00:00:0 | 7.5-200M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/02/2013 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/19/2010 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/22/2011 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 02/20/2011 00:00:0 | 7.5-200M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/06/2012 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/05/2013 00:00:0 | 7.5-200M | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/26/2013 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/30/2013 00:00:0 | 7.5-200M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/08/2013 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/03/2012 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/18/2012 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 01/03/2013 00:00:0 | 7.5-200M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/05/2011 00:00:0 | 7.5-200M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/23/2011 00:00:0 | 7.5-200M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/15/2011 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/23/2011 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/18/2013 00:00:0 | 7.5-200M | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/27/2013 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/31/2012 00:00:0 | 7.5-200M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 11/09/2011 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/20/2012 00:00:0 | 7.5-200M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 10/31/2011 00:00:0 | 7.5-200M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/31/2011 00:00:0 | 7.5-200M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/26/2012 00:00:0 | 7.5-200M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/08/2012 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/03/2012 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/16/2012 00:00:0 | 7.5-200M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/01/2012 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/08/2012 00:00:0 | 7.5-200M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/28/2012 00:00:0 | 7.5-200M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/13/2012 00:00:0 | 7.5-200M | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/16/2012 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 02/01/2013 00:00:0 | 7.5-200M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/12/2009 00:00:0 | 7.5-200M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 11/12/2009 00:00:0 | 7.5-200M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/17/2009 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/16/2009 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 01/13/2010 00:00:0 | 7.5-200M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/25/2010 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/25/2010 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/18/2010 00:00:0 | 7.5-200M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 3 | 100 | 7.5-200M | 04/15/2010 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/07/2010 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/08/2014 00:00:0 | 7.5-325M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/15/2014 00:00:0 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/16/2014 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/03/2010 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/22/2010 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/02/2010 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/18/2010 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/15/2010 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/17/2009 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/30/2009 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/17/2010 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/12/2010 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/28/2010 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/17/2011 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/14/2011 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/17/2010 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/08/2010 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/29/2010 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/02/2012 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/28/2012 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/10/2012 00:00:0 | 7.5-325M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/14/2012 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/30/2012 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/26/2012 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/18/2013 00:00:0 | 7.5-325M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/03/2013 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/13/2013 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/18/2013 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/14/2013 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/10/2010 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/02/2011 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/06/2011 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 12/26/2012 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/02/2013 00:00:0 | 7.5-325M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/15/2012 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/24/2012 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/12/2012 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/23/2012 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/23/2012 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/02/2012 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/27/2012 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/16/2013 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/23/2013 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/15/2013 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/12/2011 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/22/2011 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/07/2013 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 06/04/2013 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/19/2011 00:00:0 | 7.5-200M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/14/2010 00:00:0 | 7.5-200M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/21/2012 00:00:0 | 7.5-200M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/11/2011 00:00:0 | 7.5-200M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/10/2012 00:00:0 | 7.5-200M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/13/2012 00:00:0 | 7.5-200M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/25/2011 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 12/22/2010 00:00:0 | 7.5-200M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/13/2011 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/21/2010 00:00:0 | 7.5-200M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/01/2011 00:00:0 | 7.5-200M | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/19/2010 00:00:0 | 7.5-200M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/14/2011 00:00:0 | 7.5-200M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/23/2012 00:00:0 | 7.5-200M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/22/2010 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/30/2009 00:00:0 | 7.5-200M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/26/2012 00:00:0 | 7.5-200M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/30/2010 00:00:0 | 7.5-200M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/13/2010 00:00:0 | 7.5-200M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/02/2012 00:00:0 | 7.5-200M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/23/2012 00:00:0 | 7.5-200M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 12/13/2012 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/05/2013 00:00:0 | 7.5-200M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/17/2010 00:00:0 | 7.5-200M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/06/2011 00:00:0 | 7.5-200M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/30/2012 00:00:0 | 7.5-200M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/18/2013 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 09/18/2011 00:00:0 | 7.5-200M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 09/15/2011 00:00:0 | 7.5-200M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/03/2012 00:00:0 | 7.5-200M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/29/2009 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 08/20/2012 00:00:0 | 7.5-200M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/04/2012 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/26/2010 00:00:0 | 7.5-200M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/07/2010 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/15/2011 00:00:0 | 7.5-200M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/28/2010 00:00:0 | 7.5-200M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/18/2012 00:00:0 | 7.5-200M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/17/2012 00:00:0 | 7.5-200M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/11/2010 00:00:0 | 7.5-200M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/07/2010 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/01/2011 00:00:0 | 7.5-200M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/12/2012 00:00:0 | 7.5-200M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/25/2012 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/17/2010 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 07/28/2010 00:00:0 | 7.5-200M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/20/2012 00:00:0 | 7.5-200M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/28/2012 00:00:0 | 7.5-200M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/29/2012 00:00:0 | 7.5-200M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/06/2010 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/15/2012 00:00:0 | 7.5-200M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/02/2012 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 04/13/2010 00:00:0 | 7.5-200M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/12/2010 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/22/2011 00:00:0 | 7.5-200M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/08/2011 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/16/2011 00:00:0 | 7.5-200M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/11/2012 00:00:0 | 7.5-200M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 4 | 100 | 7.5-325M | 10/04/2016 00:00:0 | 7.5-325M | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 1 | 100 | 7.5-325M | 11/26/2016 00:00:0 | 7.5-325M | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 2 | 100 | 7.5-325M | 11/22/2016 00:00:0 | 7.5-325M | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 1 | 100 | 7.5-325M | 01/13/2017 00:00:0 | 7.5-325M | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 5 | 100 | 7.5-325M | 09/28/2016 00:00:0 | 7.5-325M | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 2 | 100 | 7.5-325M | 10/14/2016 00:00:0 | 7.5-325M | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/03/2010 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/10/2010 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 07/09/2013 00:00:0 | 7.5-200M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 08/09/2013 00:00:0 | 7.5-200M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 05/24/2013 00:00:0 | 7.5-200M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 06/17/2013 00:00:0 | 7.5-200M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 07/02/2013 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 07/25/2013 00:00:0 | 7.5-200M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 3 | 100 | 7.5-200M | 08/09/2013 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 08/05/2013 00:00:0 | 7.5-200M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 08/18/2013 00:00:0 | 7.5-200M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 10/21/2013 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 10/25/2013 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 08/16/2013 00:00:0 | 7.5-200M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 09/12/2013 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 10/10/2013 00:00:0 | 7.5-200M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 11/18/2013 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 01/26/2014 00:00:0 | 7.5-200M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 04/22/2014 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 11/29/2013 00:00:0 | 7.5-200M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 12/20/2013 00:00:0 | 7.5-200M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 03/10/2014 00:00:0 | 7.5-200M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 03/28/2014 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 05/06/2014 00:00:0 | 7.5-200M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 03/03/2014 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 05/16/2013 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 2 | 100 | 7.5-200M | 07/25/2014 00:00:0 | 7.5-200M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 08/28/2014 00:00:0 | 7.5-200M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 06/15/2016 00:00:0 | 7.5-200M | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 09/27/2016 00:00:0 | 7.5-200M | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 2 | 100 | 7.5-200M | 08/25/2016 00:00:0 | 7.5-200M | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 02/02/2017 00:00:0 | 7.5-200M | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 09/24/2016 00:00:0 | 7.5-200M | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 2 | 100 | 7.5-200M | 08/09/2016 00:00:0 | 7.5-200M | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 11/12/2016 00:00:0 | 7.5-200M | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 10/13/2016 00:00:0 | 7.5-200M | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 06/26/2017 00:00:0 | 7.5-200M | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 2 | 100 | 7.5-200M | 10/13/2017 00:00:0 | 7.5-200M | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 10/24/2017 00:00:0 | 7.5-200M | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 2 | 100 | 7.5-200M | 11/01/2016 00:00:0 | 7.5-200M | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 2 | 100 | 7.5-200M | 07/11/2017 00:00:0 | 7.5-200M | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 03/24/2017 00:00:0 | 7.5-200M | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 01/21/2014 00:00:0 | 7.5-200M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 05/11/2014 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 04/26/2013 00:00:0 | 7.5-200M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 06/03/2014 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 06/14/2017 00:00:0 | 7.5-200M | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 12/28/2016 00:00:0 | 7.5-200M | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 05/17/2013 00:00:0 | 7.5-200M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 11/23/2013 00:00:0 | 7.5-200M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 03/19/2013 00:00:0 | 7.5-200M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 07/15/2014 00:00:0 | 7.5-200M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 07/22/2017 00:00:0 | 7.5-200M | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 06/11/2013 00:00:0 | 7.5-200M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 04/29/2013 00:00:0 | 7.5-200M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 09/27/2013 00:00:0 | 7.5-200M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 2 | 100 | 7.5-200M | 07/09/2013 00:00:0 | 7.5-200M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 08/05/2013 00:00:0 | 7.5-200M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 01/05/2014 00:00:0 | 7.5-200M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 04/21/2014 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 2 | 100 | 7.5-200M | 11/13/2013 00:00:0 | 7.5-200M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 12/29/2013 00:00:0 | 7.5-200M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 09/28/2013 00:00:0 | 7.5-200M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 09/11/2013 00:00:0 | 7.5-200M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 11/14/2013 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 12/29/2013 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 05/07/2014 00:00:0 | 7.5-200M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 02/02/2014 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 03/31/2014 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 05/21/2014 00:00:0 | 7.5-200M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 01/15/2014 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 01/22/2014 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 02/02/2014 00:00:0 | 7.5-200M | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 04/30/2014 00:00:0 | 7.5-200M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 07/09/2014 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 2 | 100 | 7.5-200M | 07/03/2014 00:00:0 | 7.5-200M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 06/28/2014 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 08/07/2014 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 2 | 100 | 7.5-200M | 03/14/2013 00:00:0 | 7.5-200M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 03/04/2014 00:00:0 | 7.5-200M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 07/11/2014 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 2 | 100 | 7.5-200M | 07/01/2014 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 09/09/2014 00:00:0 | 7.5-200M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 09/24/2016 00:00:0 | 7.5-200M | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 09/27/2016 00:00:0 | 7.5-200M | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 06/17/2016 00:00:0 | 7.5-200M | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 11/08/2016 00:00:0 | 7.5-200M | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 05/28/2014 00:00:0 | 7.5-200M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 07/22/2016 00:00:0 | 7.5-200M | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 05/16/2013 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 05/08/2013 00:00:0 | 7.5-200M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 05/24/2013 00:00:0 | 7.5-200M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 07/10/2013 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 06/17/2014 00:00:0 | 7.5-200M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 06/12/2014 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 06/10/2010 00:00:0 | 7.5-200M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/11/2010 00:00:0 | 7.5-200M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/05/2010 00:00:0 | 7.5-200M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/12/2009 00:00:0 | 7.5-200M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/24/2010 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/24/2010 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/11/2010 00:00:0 | 7.5-200M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/10/2010 00:00:0 | 7.5-200M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/04/2010 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/11/2010 00:00:0 | 7.5-200M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/20/2010 00:00:0 | 7.5-200M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/26/2010 00:00:0 | 7.5-200M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/08/2010 00:00:0 | 7.5-200M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/03/2010 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/30/2011 00:00:0 | 7.5-200M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/30/2011 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 6 | 100 | 7.5-325M | 11/22/2016 00:00:0 | 7.5-325M | 2 |
| 5810 | 21593 Lorain Avenue | Fairview Park | OH | 44126 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 1 | 100 | 7.5-325M | 10/14/2016 00:00:0 | 7.5-325M | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 2 | 100 | 7.5-325M | 10/11/2016 00:00:0 | 7.5-325M | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 3 | 100 | 7.5-325M | 01/05/2017 00:00:0 | 7.5-325M | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 2 | 100 | 7.5-325M | 11/01/2016 00:00:0 | 7.5-325M | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 2 | 100 | 7.5-325M | 11/10/2016 00:00:0 | 7.5-325M | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 5 | 100 | 7.5-325M | 01/06/2017 00:00:0 | 7.5-325M | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 1 | 100 | 7.5-325M | 01/18/2017 00:00:0 | 7.5-325M | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 3 | 100 | 7.5-325M | 10/25/2016 00:00:0 | 7.5-325M | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/08/2013 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/28/2013 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/06/2013 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/15/2013 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/08/2013 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/02/2013 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/22/2013 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/23/2013 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/14/2013 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/21/2013 00:00:0 | 7.5-325M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/01/2013 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/30/2011 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/25/2011 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/29/2011 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/26/2013 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/01/2013 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/08/2013 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/07/2013 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/15/2013 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/16/2013 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/31/2012 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/12/2013 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/17/2013 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/19/2013 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/19/2013 00:00:0 | 7.5-325M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/26/2013 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/08/2013 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/08/2013 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/21/2013 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/08/2014 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/12/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/08/2012 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/26/2012 00:00:0 | 7.5-325M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/13/2012 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/30/2012 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 5 | 100 | 7.5-325M | 10/31/2013 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/27/2013 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/30/2013 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/19/2013 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/03/2013 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/02/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/20/2014 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/18/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/03/2014 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/03/2014 00:00:0 | 7.5-325M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/10/2014 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 07/28/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/29/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/20/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/29/2014 00:00:0 | 7.5-325M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/01/2014 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/28/2014 00:00:0 | 7.5-325M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/28/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/16/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 05/19/2014 00:00:0 | 7.5-325M | 3 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/06/2014 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/18/2014 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/09/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/26/2012 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/27/2012 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 6 | 100 | 7.5-325M | 01/10/2017 00:00:0 | 7.5-325M | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 1 | 100 | 7.5-325M | 01/10/2017 00:00:0 | 7.5-325M | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 3 | 100 | 7.5-325M | 10/12/2016 00:00:0 | 7.5-325M | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 3 | 100 | 7.5-325M | 12/30/2016 00:00:0 | 7.5-325M | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 2 | 100 | 7.5-325M | 10/12/2016 00:00:0 | 7.5-325M | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 5 | 100 | 7.5-325M | 11/04/2016 00:00:0 | 7.5-325M | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 2 | 100 | 7.5-325M | 11/22/2016 00:00:0 | 7.5-325M | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 1 | 100 | 7.5-325M | 12/23/2016 00:00:0 | 7.5-325M | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 10 | 100 | 7.5-325M | 01/17/2017 00:00:0 | 7.5-325M | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 2 | 100 | 7.5-325M | 10/11/2016 00:00:0 | 7.5-325M | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 2 | 100 | 7.5-325M | 10/18/2016 00:00:0 | 7.5-325M | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 2 | 100 | 7.5-325M | 12/09/2016 00:00:0 | 7.5-325M | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 7 | 100 | 7.5-325M | 12/13/2016 00:00:0 | 7.5-325M | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 2 | 100 | 7.5-325M | 12/09/2016 00:00:0 | 7.5-325M | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 3 | 100 | 7.5-325M | 12/23/2016 00:00:0 | 7.5-325M | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 2 | 100 | 7.5-325M | 12/28/2016 00:00:0 | 7.5-325M | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 2 | 100 | 7.5-325M | 12/03/2016 00:00:0 | 7.5-325M | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 1 | 100 | 7.5-325M | 12/03/2016 00:00:0 | 7.5-325M | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 1 | 100 | 7.5-325M | 09/27/2016 00:00:0 | 7.5-325M | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 3 | 100 | 7.5-325M | 11/11/2016 00:00:0 | 7.5-325M | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 3 | 100 | 7.5-325M | 11/15/2016 00:00:0 | 7.5-325M | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 5 | 100 | 7.5-325M | 12/15/2016 00:00:0 | 7.5-325M | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 5 | 100 | 7.5-325M | 11/15/2016 00:00:0 | 7.5-325M | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 3 | 100 | 7.5-325M | 12/09/2016 00:00:0 | 7.5-325M | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 5 | 100 | 7.5-325M | 10/04/2016 00:00:0 | 7.5-325M | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 5 | 100 | 7.5-325M | 10/15/2016 00:00:0 | 7.5-325M | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 2 | 100 | 7.5-325M | 11/12/2016 00:00:0 | 7.5-325M | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 3 | 100 | 7.5-325M | 01/03/2017 00:00:0 | 7.5-325M | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 4 | 100 | 7.5-325M | 01/06/2017 00:00:0 | 7.5-325M | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 1 | 100 | 7.5-325M | 10/26/2016 00:00:0 | 7.5-325M | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 2 | 100 | 7.5-325M | 12/16/2016 00:00:0 | 7.5-325M | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 2 | 100 | 7.5-325M | 09/28/2016 00:00:0 | 7.5-325M | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 1 | 100 | 7.5-325M | 01/17/2017 00:00:0 | 7.5-325M | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 2 | 100 | 7.5-325M | 10/14/2016 00:00:0 | 7.5-325M | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 2 | 100 | 7.5-325M | 10/26/2016 00:00:0 | 7.5-325M | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 1 | 100 | 7.5-325M | 12/31/2016 00:00:0 | 7.5-325M | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 5 | 100 | 7.5-325M | 10/13/2016 00:00:0 | 7.5-325M | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 1 | 100 | 7.5-325M | 11/04/2016 00:00:0 | 7.5-325M | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 8 | 100 | 7.5-325M | 11/08/2016 00:00:0 | 7.5-325M | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 1 | 100 | 7.5-325M | 12/14/2016 00:00:0 | 7.5-325M | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 2 | 100 | 7.5-325M | 01/17/2017 00:00:0 | 7.5-325M | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 2 | 100 | 7.5-325M | 10/08/2016 00:00:0 | 7.5-325M | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 2 | 100 | 7.5-325M | 12/07/2016 00:00:0 | 7.5-325M | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 1 | 100 | 7.5-325M | 11/01/2016 00:00:0 | 7.5-325M | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/18/2010 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/10/2010 00:00:0 | 7.5-200M | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/01/2011 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/06/2011 00:00:0 | 7.5-200M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/08/2010 00:00:0 | 7.5-200M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 3 | 100 | 7.5-200M | 10/17/2010 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/29/2010 00:00:0 | 7.5-200M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/26/2011 00:00:0 | 7.5-200M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 09/01/2011 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 09/02/2011 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 10/05/2011 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 10/14/2011 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 7 | 100 | 7.5-200M | 05/01/2011 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 2 | 100 | 7.5-200M | 07/18/2011 00:00:0 | 7.5-200M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 08/05/2011 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 08/12/2011 00:00:0 | 7.5-200M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 09/12/2011 00:00:0 | 7.5-200M | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 05/26/2011 00:00:0 | 7.5-200M | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 06/02/2011 00:00:0 | 7.5-200M | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 02/10/2012 00:00:0 | 7.5-200M | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 08/23/2011 00:00:0 | 7.5-200M | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 10/04/2011 00:00:0 | 7.5-200M | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 11/12/2009 00:00:0 | 7.5-200M | 3 |
| 6414 | 5321 Warrensville Road | | Maple Heights | OH | 44137 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 12/08/2009 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 01/17/2010 00:00:0 | 7.5-200M | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 07/08/2011 00:00:0 | 7.5-200M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 11/03/2011 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 2 | 100 | 7.5-200M | 05/16/2012 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 2 | 100 | 7.5-200M | 07/02/2012 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 03/25/2012 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 05/29/2012 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 02/14/2010 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 02/02/2010 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 2 | 100 | 7.5-200M | 02/14/2010 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 03/03/2010 00:00:0 | 7.5-200M | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 06/13/2010 00:00:0 | 7.5-200M | 3 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 12/07/2011 00:00:0 | 7.5-200M | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 2 | 100 | 7.5-200M | 12/04/2011 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 01/25/2012 00:00:0 | 7.5-200M | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 07/15/2012 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 08/14/2012 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 10/06/2012 00:00:0 | 7.5-200M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 10/04/2012 00:00:0 | 7.5-200M | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 08/18/2012 00:00:0 | 7.5-200M | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 08/17/2012 00:00:0 | 7.5-200M | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 10/31/2012 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 01/11/2010 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 12/01/2009 00:00:0 | 7.5-200M | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 02/04/2010 00:00:0 | 7.5-200M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 03/21/2010 00:00:0 | 7.5-200M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 04/14/2017 00:00:0 | 7.5-200M | 2 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 2 | 100 | 7.5-200M | 08/08/2017 00:00:0 | 7.5-200M | 2 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 09/10/2013 00:00:0 | 7.5-200M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 09/24/2013 00:00:0 | 7.5-200M | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 10/23/2013 00:00:0 | 7.5-200M | 3 |
| 4088 | 4343 Royalton Rd | | Broadview Heights | OH | 44147 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 05/27/2016 00:00:0 | 7.5-200M | 2 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 07/28/2016 00:00:0 | 7.5-200M | 2 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 06/27/2017 00:00:0 | 7.5-200M | 2 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 07/14/2017 00:00:0 | 7.5-200M | 2 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 11/15/2013 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 2 | 100 | 7.5-200M | 11/14/2017 00:00:0 | 7.5-200M | 2 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 03/25/2014 00:00:0 | 7.5-200M | 2 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 02/27/2014 00:00:0 | 7.5-200M | 2 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 03/16/2014 00:00:0 | 7.5-200M | 2 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 53746014501 | HYDROCOD/IBU 7.5-200 TAB AMNE | 1 | 100 | 7.5-200M | 08/25/2017 00:00:0 | 7.5-200M | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | | City | State | ZIP | NDC | Drug | Qty | | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 07/11/2014 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 05/22/2014 00:00:0 | 7.5-200M | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 06/20/2014 00:00:0 | 7.5-200M | 2 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 04/08/2016 00:00:0 | 7.5-200M | 2 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 09/10/2016 00:00:0 | 7.5-200M | 2 |
| 4088 | 4343 Royalton Rd | | Broadview Heights | OH | 44147 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 09/09/2016 00:00:0 | 7.5-200M | 2 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 10/18/2016 00:00:0 | 7.5-200M | 2 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 12/06/2016 00:00:0 | 7.5-200M | 2 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 04/13/2016 00:00:0 | 7.5-200M | 2 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/20/2016 00:00:0 | 7.5-200M | 2 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 07/09/2016 00:00:0 | 7.5-200M | 2 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 12/28/2016 00:00:0 | 7.5-200M | 2 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 06/26/2017 00:00:0 | 7.5-200M | 2 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 07/19/2017 00:00:0 | 7.5-200M | 2 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 12/20/2017 00:00:0 | 7.5-200M | 2 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/28/2018 00:00:0 | 7.5-200M | 2 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/13/2013 00:00:0 | 7.5-200M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 06/16/2013 00:00:0 | 7.5-200M | 3 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 08/06/2013 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/07/2013 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 07/03/2013 00:00:0 | 7.5-200M | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 07/29/2013 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 07/26/2013 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 04/29/2013 00:00:0 | 7.5-200M | 3 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/29/2013 00:00:0 | 7.5-200M | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 07/03/2013 00:00:0 | 7.5-200M | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 07/02/2013 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 10/08/2013 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 12/09/2013 00:00:0 | 7.5-200M | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 04/30/2013 00:00:0 | 7.5-200M | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 3 | 100 | 7.5-200M | 10/15/2013 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 09/10/2014 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 09/20/2013 00:00:0 | 7.5-200M | 3 |
| 4088 | 4343 Royalton Rd | | Broadview Heights | OH | 44147 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 11/05/2013 00:00:0 | 7.5-200M | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 12/22/2014 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 04/03/2014 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/24/2014 00:00:0 | 7.5-200M | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 04/14/2014 00:00:0 | 7.5-200M | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 02/18/2014 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 02/23/2014 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 07/07/2014 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/28/2014 00:00:0 | 7.5-200M | 3 |
| 228 | 34310 Aurora Road | | Solon | OH | 44139 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 08/03/2014 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 06/20/2014 00:00:0 | 7.5-200M | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 09/07/2014 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 06/06/2014 00:00:0 | 7.5-200M | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/02/2014 00:00:0 | 7.5-200M | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 2 | 100 | 7.5-325M | 11/15/2016 00:00:0 | 7.5-325M | 2 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 3 | 100 | 7.5-325M | 12/09/2016 00:00:0 | 7.5-325M | 2 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 5 | 100 | 7.5-325M | 12/20/2016 00:00:0 | 7.5-325M | 2 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 4 | 100 | 7.5-325M | 10/26/2016 00:00:0 | 7.5-325M | 2 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 4 | 100 | 7.5-325M | 12/27/2016 00:00:0 | 7.5-325M | 2 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 5 | 100 | 7.5-325M | 01/12/2017 00:00:0 | 7.5-325M | 2 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 5 | 100 | 7.5-325M | 12/29/2016 00:00:0 | 7.5-325M | 2 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 5 | 100 | 7.5-325M | 11/04/2016 00:00:0 | 7.5-325M | 2 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 5 | 100 | 7.5-325M | 01/11/2017 00:00:0 | 7.5-325M | 2 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 5 | 100 | 7.5-325M | 11/18/2016 00:00:0 | 7.5-325M | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 4 | 100 | 7.5-325M | 12/03/2016 00:00:0 | 7.5-325M | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 2 | 100 | 7.5-325M | 10/11/2016 00:00:0 | 7.5-325M | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 3 | 100 | 7.5-325M | 11/02/2016 00:00:0 | 7.5-325M | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 1 | 100 | 7.5-325M | 10/13/2016 00:00:0 | 7.5-325M | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 1 | 100 | 7.5-325M | 09/28/2016 00:00:0 | 7.5-325M | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591217501 | HYDROCO/APAP 7.5-30 TAB ACTA | 2 | 100 | 7.5-300M | 02/21/2017 00:00:0 | 7.5-300M | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591217501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 01/10/2017 00:00:0 | 7.5-300M | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591217501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 12/20/2017 00:00:0 | 7.5-300M | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00591217501 | HYDROCO/APAP 7.5-30 TAB ACTA | 2 | 100 | 7.5-300M | 03/03/2017 00:00:0 | 7.5-300M | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591217501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 11/22/2016 00:00:0 | 7.5-300M | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591217501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 07/14/2017 00:00:0 | 7.5-300M | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591217501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 05/16/2017 00:00:0 | 7.5-300M | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00591217501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 07/13/2017 00:00:0 | 7.5-300M | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591217501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 07/28/2017 00:00:0 | 7.5-300M | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/24/2012 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/24/2012 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/13/2012 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/08/2014 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/28/2016 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/21/2014 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/20/2014 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/28/2014 00:00:0 | 7.5-325M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/25/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/10/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/14/2014 00:00:0 | 7.5-325M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/15/2014 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/11/2014 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/27/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/27/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/11/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/26/2014 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/07/2014 00:00:0 | 7.5-325M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/14/2014 00:00:0 | 7.5-325M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/15/2014 00:00:0 | 7.5-325M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/18/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/04/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/16/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/20/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/05/2014 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/09/2014 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/06/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/06/2014 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/13/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/28/2014 00:00:0 | 7.5-325M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/27/2014 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/10/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/13/2014 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/17/2014 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/01/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/20/2014 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/02/2014 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/05/2013 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/19/2013 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/01/2013 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/03/2013 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/10/2013 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/12/2013 00:00:0 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/18/2014 00:00:0 | 7.5-325M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/28/2014 00:00:0 | 7.5-325M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/07/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/09/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/10/2014 00:00:0 | 7.5-325M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/30/2014 00:00:0 | 7.5-325M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/19/2014 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/27/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/31/2014 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/31/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/26/2014 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/19/2014 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/26/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/11/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/24/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/17/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/15/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/21/2014 00:00:0 | 7.5-325M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/07/2014 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/04/2014 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/07/2014 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/12/2013 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/18/2013 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/14/2013 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/30/2012 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/10/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/12/2014 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591217501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 03/22/2017 00:00:0 | 7.5-300M | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591217501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 10/18/2017 00:00:0 | 7.5-300M | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591217501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 12/13/2016 00:00:0 | 7.5-300M | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591217501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 06/14/2017 00:00:0 | 7.5-300M | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591217501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 07/13/2017 00:00:0 | 7.5-300M | 2 |
| 6376 | 6300 Biddulph Road | Brooklyn | OH | 44144 | 00591217501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 01/06/2018 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591217501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 01/16/2018 00:00:0 | 7.5-300M | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00591217501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 06/23/2017 00:00:0 | 7.5-300M | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00591217501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 04/24/2017 00:00:0 | 7.5-300M | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591217501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 01/17/2017 00:00:0 | 7.5-300M | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591217501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 04/18/2017 00:00:0 | 7.5-300M | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591217501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 09/19/2017 00:00:0 | 7.5-300M | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00591217501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 12/12/2017 00:00:0 | 7.5-300M | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00591217501 | HYDROCO/APAP 7.5-30 TAB ACTA | 2 | 100 | 7.5-300M | 02/07/2017 00:00:0 | 7.5-300M | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00591217501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 02/04/2017 00:00:0 | 7.5-300M | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00591217501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 04/05/2017 00:00:0 | 7.5-300M | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 08/01/2014 00:00:0 | 7.5-300M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 05/30/2014 00:00:0 | 7.5-300M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/08/2013 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 06/13/2013 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 04/08/2017 00:00:0 | 7.5-200M | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 10/13/2017 00:00:0 | 7.5-200M | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 09/02/2014 00:00:0 | 7.5-200M | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 08/24/2016 00:00:0 | 7.5-200M | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 08/01/2013 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 07/24/2013 00:00:0 | 7.5-200M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 07/31/2013 00:00:0 | 7.5-200M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 09/05/2013 00:00:0 | 7.5-200M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 09/19/2014 00:00:0 | 7.5-200M | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 07/23/2016 00:00:0 | 7.5-200M | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 02/11/2017 00:00:0 | 7.5-200M | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/07/2017 00:00:0 | 7.5-200M | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 12/28/2017 00:00:0 | 7.5-200M | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 08/03/2017 00:00:0 | 7.5-200M | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 09/12/2017 00:00:0 | 7.5-200M | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 10/14/2013 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 11/22/2013 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 10/28/2016 00:00:0 | 7.5-200M | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 02/28/2017 00:00:0 | 7.5-200M | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 07/14/2017 00:00:0 | 7.5-200M | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 01/30/2018 00:00:0 | 7.5-200M | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 08/29/2017 00:00:0 | 7.5-200M | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 04/02/2014 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 02/23/2014 00:00:0 | 7.5-200M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 04/11/2018 00:00:0 | 7.5-200M | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/28/2017 00:00:0 | 7.5-200M | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 11/04/2013 00:00:0 | 7.5-200M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 12/24/2013 00:00:0 | 7.5-200M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 02/02/2014 00:00:0 | 7.5-200M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/10/2014 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/24/2014 00:00:0 | 7.5-200M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 07/23/2016 00:00:0 | 7.5-200M | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 08/18/2014 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/24/2009 00:00:0 | 7.5-200M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/12/2009 00:00:0 | 7.5-200M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/20/2009 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/12/2010 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/02/2010 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/22/2010 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 09/05/2010 00:00:0 | 7.5-200M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/10/2010 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/28/2010 00:00:0 | 7.5-200M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/08/2010 00:00:0 | 7.5-200M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 11/12/2009 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/14/2010 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/30/2011 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/13/2011 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 01/30/2011 00:00:0 | 7.5-200M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/03/2011 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/30/2011 00:00:0 | 7.5-200M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/13/2011 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/18/2011 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 04/07/2011 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/01/2010 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/23/2010 00:00:0 | 7.5-200M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/06/2010 00:00:0 | 7.5-200M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/04/2011 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/24/2011 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/19/2011 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/24/2011 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/20/2011 00:00:0 | 7.5-200M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/18/2011 00:00:0 | 7.5-200M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/23/2011 00:00:0 | 7.5-200M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 3 | 100 | 7.5-200M | 02/16/2011 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/09/2011 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/30/2011 00:00:0 | 7.5-200M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/13/2011 00:00:0 | 7.5-200M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/17/2011 00:00:0 | 7.5-200M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/24/2009 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/21/2010 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/04/2010 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/07/2011 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/04/2011 00:00:0 | 7.5-200M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/25/2011 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 10/26/2011 00:00:0 | 7.5-200M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/07/2012 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/17/2012 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/28/2012 00:00:0 | 7.5-200M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 03/21/2012 00:00:0 | 7.5-200M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/23/2012 00:00:0 | 7.5-200M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/29/2012 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/17/2010 00:00:0 | 7.5-200M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/06/2010 00:00:0 | 7.5-200M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/27/2010 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/15/2011 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/25/2012 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/24/2012 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/22/2012 00:00:0 | 7.5-200M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 05/23/2012 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/14/2012 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 09/12/2012 00:00:0 | 7.5-200M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/15/2010 00:00:0 | 7.5-200M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/19/2010 00:00:0 | 7.5-200M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/09/2010 00:00:0 | 7.5-200M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/15/2012 00:00:0 | 7.5-200M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/07/2012 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/22/2012 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/19/2012 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/10/2012 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/17/2012 00:00:0 | 7.5-200M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/16/2012 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/21/2012 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/17/2012 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 12/22/2012 00:00:0 | 7.5-200M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/29/2011 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/11/2011 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/01/2012 00:00:0 | 7.5-200M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/10/2011 00:00:0 | 7.5-200M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/30/2011 00:00:0 | 7.5-200M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 10/02/2011 00:00:0 | 7.5-200M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 07/08/2014 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 2 | 100 | 7.5-300M | 05/28/2014 00:00:0 | 7.5-300M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 06/10/2014 00:00:0 | 7.5-300M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 07/06/2014 00:00:0 | 7.5-300M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 08/25/2014 00:00:0 | 7.5-300M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 09/05/2014 00:00:0 | 7.5-300M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 09/03/2014 00:00:0 | 7.5-300M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 07/15/2014 00:00:0 | 7.5-300M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 08/12/2014 00:00:0 | 7.5-300M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 07/29/2014 00:00:0 | 7.5-300M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 3 | 100 | 7.5-300M | 06/27/2014 00:00:0 | 7.5-300M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 09/08/2014 00:00:0 | 7.5-300M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 09/27/2014 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 09/03/2014 00:00:0 | 7.5-300M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store# | Address | City | State | Zip | NDC | Drug | Qty | | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 07/30/2014 00:00:0 | 7.5-300M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 07/10/2014 00:00:0 | 7.5-300M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 06/08/2014 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 08/26/2014 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 07/27/2014 00:00:0 | 7.5-300M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 06/08/2014 00:00:0 | 7.5-300M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 07/08/2014 00:00:0 | 7.5-300M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 07/16/2014 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 3 | 100 | 7.5-300M | 09/08/2014 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 08/27/2014 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 07/18/2014 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 07/20/2014 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 2 | 100 | 7.5-300M | 08/18/2014 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 05/27/2014 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 07/09/2014 00:00:0 | 7.5-300M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 07/24/2014 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 07/14/2014 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 08/13/2014 00:00:0 | 7.5-300M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 09/16/2014 00:00:0 | 7.5-300M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 3 | 100 | 7.5-300M | 06/20/2014 00:00:0 | 7.5-300M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 3 | 100 | 7.5-300M | 09/04/2014 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 08/07/2014 00:00:0 | 7.5-300M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 05/28/2014 00:00:0 | 7.5-300M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 06/11/2014 00:00:0 | 7.5-300M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 06/09/2014 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 07/29/2014 00:00:0 | 7.5-300M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 07/29/2014 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 09/26/2014 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 09/11/2014 00:00:0 | 7.5-300M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 09/16/2014 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 09/17/2014 00:00:0 | 7.5-300M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 08/04/2014 00:00:0 | 7.5-300M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/26/2014 00:00:0 | 7.5-325M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 09/03/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/14/2014 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/09/2014 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/09/2013 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/24/2013 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 11/11/2013 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/13/2013 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/02/2013 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/15/2013 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/29/2013 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/14/2013 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/12/2009 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/30/2009 00:00:0 | 7.5-325M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/16/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/28/2014 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/16/2014 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/18/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/20/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/05/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/11/2014 00:00:0 | 7.5-325M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/31/2014 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/24/2014 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/04/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/12/2014 00:00:0 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/23/2014 00:00:0 | 7.5-325M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/19/2014 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/31/2014 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/25/2014 00:00:0 | 7.5-325M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/29/2014 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/15/2010 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/01/2010 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/30/2010 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/02/2014 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/04/2014 00:00:0 | 7.5-325M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/14/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/06/2014 00:00:0 | 7.5-325M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/12/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/15/2014 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/22/2014 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/30/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/05/2014 00:00:0 | 7.5-325M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/07/2014 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/01/2009 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/17/2010 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/22/2010 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/16/2010 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/06/2010 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/19/2010 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/21/2010 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/29/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/17/2014 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/13/2014 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/18/2014 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/24/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/27/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/16/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/13/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/18/2014 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/20/2014 00:00:0 | 7.5-325M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/28/2014 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/19/2014 00:00:0 | 7.5-325M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/17/2014 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/23/2011 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/29/2011 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/12/2010 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/29/2010 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 10/10/2011 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/12/2013 00:00:0 | 7.5-200M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/29/2011 00:00:0 | 7.5-200M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 3 | 100 | 7.5-200M | 01/16/2012 00:00:0 | 7.5-200M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/21/2012 00:00:0 | 7.5-200M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/11/2012 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/06/2012 00:00:0 | 7.5-200M | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/20/2012 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/12/2012 00:00:0 | 7.5-200M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/26/2012 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/25/2012 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 11/30/2012 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/18/2012 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/21/2010 00:00:0 | 7.5-200M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/17/2010 00:00:0 | 7.5-200M | 3 |

| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 07/09/2010 00:00:0 | 7.5-200M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 2 | 100 | 7.5-200M | 06/01/2011 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 07/28/2011 00:00:0 | 7.5-200M | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 06/02/2011 00:00:0 | 7.5-200M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 12/20/2009 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 2 | 100 | 7.5-200M | 03/21/2010 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 02/13/2013 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 12/27/2011 00:00:0 | 7.5-200M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 3 | 100 | 7.5-200M | 07/17/2012 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 08/10/2010 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 2 | 100 | 7.5-200M | 07/31/2012 00:00:0 | 7.5-200M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 10/17/2012 00:00:0 | 7.5-200M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 02/07/2012 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 05/25/2011 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 06/03/2011 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 07/14/2011 00:00:0 | 7.5-200M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 07/24/2011 00:00:0 | 7.5-200M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 08/10/2011 00:00:0 | 7.5-200M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 01/03/2012 00:00:0 | 7.5-200M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 01/11/2012 00:00:0 | 7.5-200M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 03/04/2012 00:00:0 | 7.5-200M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 04/10/2012 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 04/04/2012 00:00:0 | 7.5-200M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 11/15/2009 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 11/12/2009 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 12/22/2009 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 12/23/2009 00:00:0 | 7.5-200M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 02/17/2010 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 02/16/2010 00:00:0 | 7.5-200M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 03/14/2010 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 12/30/2011 00:00:0 | 7.5-200M | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 01/12/2012 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 03/05/2012 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 10/02/2011 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 11/06/2011 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 11/17/2011 00:00:0 | 7.5-200M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 12/06/2011 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 12/18/2011 00:00:0 | 7.5-200M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 01/15/2012 00:00:0 | 7.5-200M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 2 | 100 | 7.5-200M | 08/01/2012 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 09/23/2012 00:00:0 | 7.5-200M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 05/23/2010 00:00:0 | 7.5-200M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 08/30/2010 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 09/22/2010 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 08/10/2012 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 05/21/2012 00:00:0 | 7.5-200M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 10/28/2012 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 2 | 100 | 7.5-200M | 11/23/2010 00:00:0 | 7.5-200M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 10/18/2012 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 11/02/2012 00:00:0 | 7.5-200M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 11/07/2012 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 10/01/2012 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 10/10/2012 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 10/17/2012 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 02/12/2013 00:00:0 | 7.5-200M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 03/27/2011 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 04/29/2011 00:00:0 | 7.5-200M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/17/2011 00:00:0 | 7.5-200M | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/29/2011 00:00:0 | 7.5-200M | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/22/2013 00:00:0 | 7.5-200M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/01/2013 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/31/2012 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/30/2012 00:00:0 | 7.5-200M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/26/2011 00:00:0 | 7.5-200M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/16/2011 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/16/2011 00:00:0 | 7.5-200M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/20/2011 00:00:0 | 7.5-200M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/14/2011 00:00:0 | 7.5-200M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/03/2012 00:00:0 | 7.5-200M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/23/2012 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 06/04/2012 00:00:0 | 7.5-200M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/28/2012 00:00:0 | 7.5-200M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 09/08/2012 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 07/05/2013 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 06/12/2013 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 06/10/2013 00:00:0 | 7.5-200M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 08/04/2013 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 07/16/2014 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 04/18/2014 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 02/13/2014 00:00:0 | 7.5-200M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 09/18/2013 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 04/17/2014 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/24/2016 00:00:0 | 7.5-200M | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 08/03/2013 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 03/08/2017 00:00:0 | 7.5-200M | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/16/2014 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 10/03/2013 00:00:0 | 7.5-200M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 11/10/2016 00:00:0 | 7.5-200M | 3 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 12/16/2016 00:00:0 | 7.5-200M | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 06/05/2014 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 2 | 100 | 7.5-200M | 10/11/2016 00:00:0 | 7.5-200M | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 06/06/2014 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 03/08/2013 00:00:0 | 7.5-200M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 11/28/2017 00:00:0 | 7.5-200M | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/11/2017 00:00:0 | 7.5-200M | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 08/06/2013 00:00:0 | 7.5-200M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 02/07/2017 00:00:0 | 7.5-200M | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/16/2011 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/01/2011 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/12/2010 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/23/2010 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/08/2010 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/19/2010 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/16/2010 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/17/2010 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/08/2011 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/22/2011 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 08/21/2014 00:00:0 | 7.5-300M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 09/12/2014 00:00:0 | 7.5-300M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 08/15/2014 00:00:0 | 7.5-300M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 08/15/2014 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 06/25/2014 00:00:0 | 7.5-300M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 07/22/2014 00:00:0 | 7.5-300M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 08/18/2014 00:00:0 | 7.5-300M | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 06/20/2014 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 06/23/2014 00:00:0 | 7.5-300M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 06/11/2014 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 06/11/2014 00:00:0 | 7.5-300M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 06/18/2014 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406037701 | HYDROCO/APAP 7.5-30 TAB MALL | 1 | 100 | 7.5-300M | 03/16/2018 00:00:0 | 7.5-300M | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406037701 | HYDROCO/APAP 7.5-30 TAB MALL | 1 | 100 | 7.5-300M | 02/16/2018 00:00:0 | 7.5-300M | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406037701 | HYDROCO/APAP 7.5-30 TAB MALL | 1 | 100 | 7.5-300M | 05/22/2018 00:00:0 | 7.5-300M | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406037701 | HYDROCO/APAP 7.5-30 TAB MALL | 1 | 100 | 7.5-300M | 05/01/2018 00:00:0 | 7.5-300M | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406037701 | HYDROCO/APAP 7.5-30 TAB MALL | 1 | 100 | 7.5-300M | 04/05/2018 00:00:0 | 7.5-300M | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406037701 | HYDROCO/APAP 7.5-30 TAB MALL | 1 | 100 | 7.5-300M | 04/15/2018 00:00:0 | 7.5-300M | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406838001 | MORPHINE SUL E 60MG TAB MALL | 2 | 100 | 60 MG | 03/21/2018 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406838001 | MORPHINE SUL E 60MG TAB MALL | 1 | 100 | 60 MG | 05/10/2018 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406575501 | METHADONE 5 MG    TAB MALL | 1 | 100 | 5 MG | 01/31/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406575501 | METHADONE 5 MG    TAB MALL | 1 | 100 | 5 MG | 12/01/2016 00:00:0 | MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406575501 | METHADONE 5 MG    TAB MALL | 2 | 100 | 5 MG | 04/22/2016 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406575501 | METHADONE 5 MG    TAB MALL | 2 | 100 | 5 MG | 07/26/2016 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406575501 | METHADONE 5 MG    TAB MALL | 1 | 100 | 5 MG | 09/07/2016 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406575501 | METHADONE 5 MG    TAB MALL | 4 | 100 | 5 MG | 01/20/2017 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406575501 | METHADONE 5 MG    TAB MALL | 2 | 100 | 5 MG | 07/26/2016 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406575501 | METHADONE 5 MG    TAB MALL | 1 | 100 | 5 MG | 08/03/2016 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406575501 | METHADONE 5 MG    TAB MALL | 1 | 100 | 5 MG | 06/06/2016 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406575501 | METHADONE 5 MG    TAB MALL | 1 | 100 | 5 MG | 07/25/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406575501 | METHADONE 5 MG    TAB MALL | 1 | 100 | 5 MG | 08/09/2016 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406575501 | METHADONE 5 MG    TAB MALL | 1 | 100 | 5 MG | 04/29/2017 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406575501 | METHADONE 5 MG    TAB MALL | 2 | 100 | 5 MG | 08/15/2017 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406575501 | METHADONE 5 MG    TAB MALL | 1 | 100 | 5 MG | 05/27/2017 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406575501 | METHADONE 5 MG    TAB MALL | 2 | 100 | 5 MG | 09/07/2016 00:00:0 | MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406575501 | METHADONE 5 MG    TAB MALL | 1 | 100 | 5 MG | 03/24/2016 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406575501 | METHADONE 5 MG    TAB MALL | 1 | 100 | 5 MG | 06/19/2017 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406575501 | METHADONE 5 MG    TAB MALL | 1 | 100 | 5 MG | 03/24/2017 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406575501 | METHADONE 5 MG    TAB MALL | 1 | 100 | 5 MG | 07/06/2017 00:00:0 | MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406575501 | METHADONE 5 MG    TAB MALL | 1 | 100 | 5 MG | 03/26/2016 00:00:0 | MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406575501 | METHADONE 5 MG    TAB MALL | 1 | 100 | 5 MG | 03/23/2016 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406575501 | METHADONE 5 MG    TAB MALL | 3 | 100 | 5 MG | 09/10/2016 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406575501 | METHADONE 5 MG    TAB MALL | 1 | 100 | 5 MG | 05/30/2017 00:00:0 | MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406575501 | METHADONE 5 MG    TAB MALL | 1 | 100 | 5 MG | 10/13/2016 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406575501 | METHADONE 5 MG    TAB MALL | 3 | 100 | 5 MG | 11/04/2016 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406575501 | METHADONE 5 MG    TAB MALL | 2 | 100 | 5 MG | 10/10/2017 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406575501 | METHADONE 5 MG    TAB MALL | 1 | 100 | 5 MG | 05/12/2017 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406575501 | METHADONE 5 MG    TAB MALL | 3 | 100 | 5 MG | 07/26/2016 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406575501 | METHADONE 5 MG    TAB MALL | 2 | 100 | 5 MG | 12/23/2016 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406575501 | METHADONE 5 MG    TAB MALL | 4 | 100 | 5 MG | 05/26/2016 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406575501 | METHADONE 5 MG    TAB MALL | 1 | 100 | 5 MG | 10/17/2017 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406575501 | METHADONE 5 MG    TAB MALL | 2 | 100 | 5 MG | 11/05/2016 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406575501 | METHADONE 5 MG    TAB MALL | 1 | 100 | 5 MG | 06/01/2016 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406575501 | METHADONE 5 MG    TAB MALL | 1 | 100 | 5 MG | 08/17/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406575501 | METHADONE 5 MG    TAB MALL | 1 | 100 | 5 MG | 04/28/2016 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406575501 | METHADONE 5 MG    TAB MALL | 1 | 100 | 5 MG | 03/31/2016 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406575501 | METHADONE 5 MG    TAB MALL | 1 | 100 | 5 MG | 06/28/2017 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406575501 | METHADONE 5 MG    TAB MALL | 4 | 100 | 5 MG | 12/09/2016 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406575501 | METHADONE 5 MG    TAB MALL | 1 | 100 | 5 MG | 08/08/2017 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406575501 | METHADONE 5 MG    TAB MALL | 1 | 100 | 5 MG | 09/08/2017 00:00:0 | MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406575501 | METHADONE 5 MG    TAB MALL | 2 | 100 | 5 MG | 01/13/2017 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406575501 | METHADONE 5 MG    TAB MALL | 1 | 100 | 5 MG | 11/01/2016 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406575501 | METHADONE 5 MG    TAB MALL | 1 | 100 | 5 MG | 07/26/2017 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406575501 | METHADONE 5 MG    TAB MALL | 1 | 100 | 5 MG | 01/28/2017 00:00:0 | MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406575501 | METHADONE 5 MG   TAB MALL | | 1 | 100 | 5 MG | 06/20/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406575501 | METHADONE 5 MG   TAB MALL | | 1 | 100 | 5 MG | 09/07/2016 00:00:0 | MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406575501 | METHADONE 5 MG   TAB MALL | | 2 | 100 | 5 MG | 08/01/2017 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406575501 | METHADONE 5 MG   TAB MALL | | 2 | 100 | 5 MG | 06/01/2016 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406575501 | METHADONE 5 MG   TAB MALL | | 3 | 100 | 5 MG | 10/12/2016 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406575501 | METHADONE 5 MG   TAB MALL | | 1 | 100 | 5 MG | 08/11/2017 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406575501 | METHADONE 5 MG   TAB MALL | | 1 | 100 | 5 MG | 03/01/2017 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406575501 | METHADONE 5 MG   TAB MALL | | 1 | 100 | 5 MG | 09/19/2017 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406575501 | METHADONE 5 MG   TAB MALL | | 1 | 100 | 5 MG | 05/23/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406575501 | METHADONE 5 MG   TAB MALL | | 1 | 100 | 5 MG | 04/04/2017 00:00:0 | MG | 2 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 1 | 100 | 7.5-325M | 10/01/2011 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 2 | 100 | 7.5-325M | 12/20/2011 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 1 | 100 | 7.5-325M | 10/21/2011 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 1 | 100 | 7.5-325M | 11/09/2011 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 1 | 100 | 7.5-325M | 11/04/2011 00:00:0 | 7.5-325M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 1 | 100 | 7.5-325M | 03/13/2012 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 1 | 100 | 7.5-325M | 04/11/2012 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 1 | 100 | 7.5-325M | 05/28/2012 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 1 | 100 | 7.5-325M | 07/13/2012 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 1 | 100 | 7.5-325M | 01/20/2012 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 1 | 100 | 7.5-325M | 02/08/2012 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 1 | 100 | 7.5-325M | 05/13/2012 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 1 | 100 | 7.5-325M | 03/14/2010 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 1 | 100 | 7.5-325M | 03/18/2010 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 1 | 100 | 7.5-325M | 05/24/2010 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 1 | 100 | 7.5-325M | 12/22/2011 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 2 | 100 | 7.5-325M | 07/29/2012 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 1 | 100 | 7.5-325M | 08/09/2012 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 1 | 100 | 7.5-325M | 08/09/2012 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 1 | 100 | 7.5-325M | 09/25/2012 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 1 | 100 | 7.5-325M | 09/27/2012 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 1 | 100 | 7.5-325M | 11/28/2012 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 1 | 100 | 7.5-325M | 11/07/2012 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 1 | 100 | 7.5-325M | 06/04/2012 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 1 | 100 | 7.5-325M | 06/21/2012 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 1 | 100 | 7.5-325M | 06/27/2012 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 2 | 100 | 7.5-325M | 09/24/2012 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 1 | 100 | 7.5-325M | 07/31/2012 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 2 | 100 | 7.5-325M | 09/09/2013 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 1 | 100 | 7.5-325M | 10/03/2013 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 1 | 100 | 7.5-325M | 10/31/2013 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 53746014501 | HYDROCO/IBU 7.5-20 TAB AMNE | | 2 | 100 | 7.5-200M | 09/06/2013 00:00:0 | 7.5-200M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 53746014501 | HYDROCO/IBU 7.5-20 TAB AMNE | | 1 | 100 | 7.5-200M | 01/10/2017 00:00:0 | 7.5-200M | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 53746014501 | HYDROCO/IBU 7.5-20 TAB AMNE | | 1 | 100 | 7.5-200M | 07/25/2013 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 53746014501 | HYDROCO/IBU 7.5-20 TAB AMNE | | 1 | 100 | 7.5-200M | 08/06/2013 00:00:0 | 7.5-200M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 53746014501 | HYDROCO/IBU 7.5-20 TAB AMNE | | 1 | 100 | 7.5-200M | 10/08/2013 00:00:0 | 7.5-200M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 53746014501 | HYDROCO/IBU 7.5-20 TAB AMNE | | 1 | 100 | 7.5-200M | 04/13/2014 00:00:0 | 7.5-200M | 3 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 53746014501 | HYDROCO/IBU 7.5-20 TAB AMNE | | 2 | 100 | 7.5-200M | 06/22/2016 00:00:0 | 7.5-200M | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 53746014501 | HYDROCO/IBU 7.5-20 TAB AMNE | | 1 | 100 | 7.5-200M | 06/12/2014 00:00:0 | 7.5-200M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 53746014501 | HYDROCO/IBU 7.5-20 TAB AMNE | | 1 | 100 | 7.5-200M | 08/14/2014 00:00:0 | 7.5-200M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 53746014501 | HYDROCO/IBU 7.5-20 TAB AMNE | | 1 | 100 | 7.5-200M | 12/21/2016 00:00:0 | 7.5-200M | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 53746014501 | HYDROCO/IBU 7.5-20 TAB AMNE | | 1 | 100 | 7.5-200M | 12/04/2013 00:00:0 | 7.5-200M | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 53746014501 | HYDROCO/IBU 7.5-20 TAB AMNE | | 1 | 100 | 7.5-200M | 08/14/2014 00:00:0 | 7.5-200M | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 53746014501 | HYDROCO/IBU 7.5-20 TAB AMNE | | 1 | 100 | 7.5-200M | 06/07/2016 00:00:0 | 7.5-200M | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 53746014501 | HYDROCO/IBU 7.5-20 TAB AMNE | | 1 | 100 | 7.5-200M | 03/10/2014 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 53746014501 | HYDROCO/IBU 7.5-20 TAB AMNE | | 1 | 100 | 7.5-200M | 06/03/2013 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 53746014501 | HYDROCO/IBU 7.5-20 TAB AMNE | | 1 | 100 | 7.5-200M | 03/24/2013 00:00:0 | 7.5-200M | 3 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 04/23/2013 00:00:0 | 7.5-200M | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 05/02/2016 00:00:0 | 7.5-200M | 2 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 06/25/2014 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 53746014501 | HYDROCOD/IBU 7.5-20 TAB AMNE | 1 | 100 | 7.5-200M | 01/22/2014 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/24/2011 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/21/2011 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/24/2011 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/13/2011 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/12/2010 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/14/2010 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/14/2010 00:00:0 | 7.5-325M | 3 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/04/2011 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/25/2011 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/01/2011 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/07/2011 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/18/2011 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/30/2011 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/03/2011 00:00:0 | 7.5-325M | 3 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/01/2011 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/25/2011 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/09/2011 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/17/2011 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/01/2012 00:00:0 | 7.5-325M | 3 |
| 6414 | 5321 Warrensville Road | | Maple Heights | OH | 44137 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/26/2012 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/18/2012 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/08/2012 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/20/2012 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/14/2012 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/28/2012 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/20/2011 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/27/2011 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/16/2011 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/18/2011 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/21/2011 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/15/2011 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/16/2012 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/16/2012 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/07/2012 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/19/2012 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/27/2012 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/06/2013 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/26/2013 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/10/2013 00:00:0 | 7.5-325M | 3 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/27/2013 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/26/2013 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/15/2014 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/14/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/12/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 01/20/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 01/20/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/06/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/07/2014 00:00:0 | 7.5-325M | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/04/2014 00:00:0 | 7.5-325M | 3 |
| 6414 | 5321 Warrensville Road | | Maple Heights | OH | 44137 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/01/2014 00:00:0 | 7.5-325M | 3 |
| 228 | 34310 Aurora Road | | Solon | OH | 44139 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/28/2014 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/06/2014 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/27/2014 00:00:0 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/07/2014 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/08/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/15/2013 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/18/2013 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/24/2013 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/22/2013 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/28/2013 00:00:0 | 7.5-200M | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/28/2013 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 08/31/2012 00:00:0 | 7.5-200M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 3 | 100 | 7.5-200M | 01/12/2010 00:00:0 | 7.5-200M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/14/2010 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/03/2009 00:00:0 | 7.5-200M | 3 |
| 5831 | 14100 Detroit Blvd | Lakewood | OH | 44107 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/10/2010 00:00:0 | 7.5-200M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/10/2010 00:00:0 | 7.5-200M | 3 |
| 5831 | 14100 Detroit Blvd | Lakewood | OH | 44107 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/02/2009 00:00:0 | 7.5-200M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/02/2009 00:00:0 | 7.5-200M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/16/2010 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/21/2010 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/03/2010 00:00:0 | 7.5-200M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/29/2009 00:00:0 | 7.5-200M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/11/2010 00:00:0 | 7.5-200M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/14/2010 00:00:0 | 7.5-200M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/08/2010 00:00:0 | 7.5-200M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/26/2010 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/05/2010 00:00:0 | 7.5-200M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/09/2010 00:00:0 | 7.5-200M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/25/2010 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/12/2010 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 08/10/2010 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/14/2010 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/02/2010 00:00:0 | 7.5-200M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/15/2010 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/11/2010 00:00:0 | 7.5-200M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/26/2010 00:00:0 | 7.5-200M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/06/2011 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 01/02/2011 00:00:0 | 7.5-200M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 4 | 100 | 7.5-200M | 01/05/2011 00:00:0 | 7.5-200M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389721 | HYDROCO/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/02/2011 00:00:0 | 7.5-200M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/01/2013 00:00:0 | 7.5-325M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/16/2014 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/14/2014 00:00:0 | 7.5-325M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/24/2014 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/27/2014 00:00:0 | 7.5-325M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/09/2014 00:00:0 | 7.5-325M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/07/2014 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/16/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/02/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/06/2013 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/22/2013 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/11/2013 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/10/2013 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/09/2013 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 01/16/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/31/2014 00:00:0 | 7.5-325M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/05/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/10/2014 00:00:0 | 7.5-325M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/12/2009 00:00:0 | 7.5-325M | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/21/2014 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/07/2014 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/11/2014 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/08/2014 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/01/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/15/2014 00:00:0 | 7.5-325M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/02/2014 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/14/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 02/20/2014 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/14/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/25/2014 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/18/2009 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/16/2010 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/24/2010 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/21/2010 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/25/2010 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/23/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/14/2014 00:00:0 | 7.5-325M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/17/2014 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/26/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/29/2014 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406575501 | METHADONE 5 MG    TAB MALL | 1 | 100 | 5 MG | 12/06/2016 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406575501 | METHADONE 5 MG    TAB MALL | 1 | 100 | 5 MG | 08/01/2017 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406575501 | METHADONE 5 MG    TAB MALL | 3 | 100 | 5 MG | 05/10/2016 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406575501 | METHADONE 5 MG    TAB MALL | 2 | 100 | 5 MG | 11/22/2016 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406575501 | METHADONE 5 MG    TAB MALL | 2 | 100 | 5 MG | 05/23/2017 00:00:0 | MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406575501 | METHADONE 5 MG    TAB MALL | 1 | 100 | 5 MG | 03/25/2016 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406575501 | METHADONE 5 MG    TAB MALL | 2 | 100 | 5 MG | 06/06/2016 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406575501 | METHADONE 5 MG    TAB MALL | 2 | 100 | 5 MG | 06/21/2016 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406575501 | METHADONE 5 MG    TAB MALL | 1 | 100 | 5 MG | 07/09/2016 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406575501 | METHADONE 5 MG    TAB MALL | 4 | 100 | 5 MG | 04/07/2017 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406575501 | METHADONE 5 MG    TAB MALL | 2 | 100 | 5 MG | 03/31/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406575501 | METHADONE 5 MG    TAB MALL | 1 | 100 | 5 MG | 08/31/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406575501 | METHADONE 5 MG    TAB MALL | 1 | 100 | 5 MG | 11/01/2016 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406575501 | METHADONE 5 MG    TAB MALL | 1 | 100 | 5 MG | 05/30/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406575501 | METHADONE 5 MG    TAB MALL | 1 | 100 | 5 MG | 06/29/2017 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406575501 | METHADONE 5 MG    TAB MALL | 1 | 100 | 5 MG | 09/12/2017 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406575501 | METHADONE 5 MG    TAB MALL | 2 | 100 | 5 MG | 01/27/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406575501 | METHADONE 5 MG    TAB MALL | 1 | 100 | 5 MG | 03/04/2017 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406575501 | METHADONE 5 MG    TAB MALL | 1 | 100 | 5 MG | 05/19/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406575501 | METHADONE 5 MG    TAB MALL | 1 | 100 | 5 MG | 12/31/2016 00:00:0 | MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406575501 | METHADONE 5 MG    TAB MALL | 1 | 100 | 5 MG | 11/15/2016 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406575501 | METHADONE 5 MG    TAB MALL | 2 | 100 | 5 MG | 05/06/2016 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00378911998 | FENTANYL 12 MCG/HR  DIS MYLA | 2 | 5 | 12MCG/HR | 06/23/2017 00:00:0 | MCG/HR | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00378911998 | FENTANYL 12 MCG/HR  DIS MYLA | 2 | 5 | 12MCG/HR | 04/08/2017 00:00:0 | MCG/HR | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00378911998 | FENTANYL 12 MCG/HR  DIS MYLA | 2 | 5 | 12MCG/HR | 10/04/2016 00:00:0 | MCG/HR | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00378911998 | FENTANYL 12 MCG/HR  DIS MYLA | 2 | 5 | 12MCG/HR | 08/26/2017 00:00:0 | MCG/HR | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00378911998 | FENTANYL 12 MCG/HR  DIS MYLA | 2 | 5 | 12MCG/HR | 06/15/2017 00:00:0 | MCG/HR | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00378911998 | FENTANYL 12 MCG/HR  DIS MYLA | 4 | 5 | 12MCG/HR | 02/08/2017 00:00:0 | MCG/HR | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00378911998 | FENTANYL 12 MCG/HR  DIS MYLA | 2 | 5 | 12MCG/HR | 05/05/2017 00:00:0 | MCG/HR | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00378911998 | FENTANYL 12 MCG/HR  DIS MYLA | 2 | 5 | 12MCG/HR | 08/17/2017 00:00:0 | MCG/HR | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00378911998 | FENTANYL 12 MCG/HR  DIS MYLA | 2 | 5 | 12MCG/HR | 07/14/2017 00:00:0 | MCG/HR | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00378911998 | FENTANYL 12 MCG/HR  DIS MYLA | 2 | 5 | 12MCG/HR | 02/20/2018 00:00:0 | MCG/HR | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00378911998 | FENTANYL 12 MCG/HR  DIS MYLA | 2 | 5 | 12MCG/HR | 11/28/2017 00:00:0 | MCG/HR | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00378911998 | FENTANYL 12 MCG/HR  DIS MYLA | 2 | 5 | 12MCG/HR | 09/15/2017 00:00:0 | MCG/HR | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00378911998 | FENTANYL 12 MCG/HR  DIS MYLA | 2 | 5 | 12MCG/HR | 11/04/2017 00:00:0 | MCG/HR | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00378911998 | FENTANYL 12 MCG/HR  DIS MYLA | 2 | 5 | 12MCG/HR | 11/01/2016 00:00:0 | MCG/HR | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00378911998 | FENTANYL 12 MCG/HR  DIS MYLA | 2 | 5 | 12MCG/HR | 12/02/2016 00:00:0 | MCG/HR | | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00378911998 | FENTANYL 12 MCG/HR  DIS MYLA | 1 | 5 | 12MCG/HR | 09/02/2017 00:00:0 | MCG/HR | | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00378911998 | FENTANYL 12 MCG/HR  DIS MYLA | 2 | 5 | 12MCG/HR | 01/11/2017 00:00:0 | MCG/HR | | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00378911998 | FENTANYL 12 MCG/HR  DIS MYLA | 2 | 5 | 12MCG/HR | 03/02/2017 00:00:0 | MCG/HR | | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00378911998 | FENTANYL 12 MCG/HR  DIS MYLA | 2 | 5 | 12MCG/HR | 10/14/2017 00:00:0 | MCG/HR | | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00378911998 | FENTANYL 12 MCG/HR  DIS MYLA | 2 | 5 | 12MCG/HR | 05/25/2017 00:00:0 | MCG/HR | | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00378911998 | FENTANYL 12 MCG/HR  DIS MYLA | 2 | 5 | 12MCG/HR | 12/13/2016 00:00:0 | MCG/HR | | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00574029301 | HYDROMORPHON ER 8MG TAB PERR | 1 | 100 | 8 MG | 03/23/2016 00:00:0 | MG | | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00574029301 | HYDROMORPHON ER 8MG TAB PERR | 1 | 100 | 8 MG | 03/22/2016 00:00:0 | MG | | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00378921198 | FENTANYL 25 MCG/HR  DIS MYLA | 2 | 5 | 25MCG/HR | 04/15/2017 00:00:0 | MCG/HR | | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00378921198 | FENTANYL 25 MCG/HR  DIS MYLA | 2 | 5 | 25MCG/HR | 11/22/2016 00:00:0 | MCG/HR | | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00378921198 | FENTANYL 25 MCG/HR  DIS MYLA | 2 | 5 | 25MCG/HR | 08/08/2017 00:00:0 | MCG/HR | | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00378921198 | FENTANYL 25 MCG/HR  DIS MYLA | 2 | 5 | 25MCG/HR | 08/03/2017 00:00:0 | MCG/HR | | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00378921198 | FENTANYL 25 MCG/HR  DIS MYLA | 2 | 5 | 25MCG/HR | 10/03/2017 00:00:0 | MCG/HR | | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00378921198 | FENTANYL 25 MCG/HR  DIS MYLA | 2 | 5 | 25MCG/HR | 05/26/2017 00:00:0 | MCG/HR | | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00378921198 | FENTANYL 25 MCG/HR  DIS MYLA | 2 | 5 | 25MCG/HR | 10/31/2017 00:00:0 | MCG/HR | | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00378921198 | FENTANYL 25 MCG/HR  DIS MYLA | 2 | 5 | 25MCG/HR | 03/21/2017 00:00:0 | MCG/HR | | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00378921198 | FENTANYL 25 MCG/HR  DIS MYLA | 4 | 5 | 25MCG/HR | 04/11/2017 00:00:0 | MCG/HR | | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00378921198 | FENTANYL 25 MCG/HR  DIS MYLA | 2 | 5 | 25MCG/HR | 06/22/2017 00:00:0 | MCG/HR | | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00378921198 | FENTANYL 25 MCG/HR  DIS MYLA | 2 | 5 | 25MCG/HR | 02/15/2018 00:00:0 | MCG/HR | | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00378921198 | FENTANYL 25 MCG/HR  DIS MYLA | 1 | 5 | 25MCG/HR | 03/04/2017 00:00:0 | MCG/HR | | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00378921198 | FENTANYL 25 MCG/HR  DIS MYLA | 2 | 5 | 25MCG/HR | 04/20/2017 00:00:0 | MCG/HR | | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00378921198 | FENTANYL 25 MCG/HR  DIS MYLA | 2 | 5 | 25MCG/HR | 06/07/2017 00:00:0 | MCG/HR | | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00378921198 | FENTANYL 25 MCG/HR  DIS MYLA | 2 | 5 | 25MCG/HR | 11/28/2017 00:00:0 | MCG/HR | | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00378921198 | FENTANYL 25 MCG/HR  DIS MYLA | 2 | 5 | 25MCG/HR | 09/01/2017 00:00:0 | MCG/HR | | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389721 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/20/2014 00:00:0 | 7.5-325M | | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389721 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/28/2014 00:00:0 | 7.5-325M | | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389721 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/27/2014 00:00:0 | 7.5-325M | | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389721 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/29/2014 00:00:0 | 7.5-325M | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389721 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/02/2014 00:00:0 | 7.5-325M | | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389721 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/09/2014 00:00:0 | 7.5-325M | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389721 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/17/2010 00:00:0 | 7.5-325M | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389721 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/12/2009 00:00:0 | 7.5-325M | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389721 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 02/23/2010 00:00:0 | 7.5-325M | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389721 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/09/2010 00:00:0 | 7.5-325M | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389721 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/11/2011 00:00:0 | 7.5-325M | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389721 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/04/2011 00:00:0 | 7.5-325M | | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389721 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/22/2014 00:00:0 | 7.5-325M | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/09/2010 00:00:0 | 7.5-200M | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/28/2010 00:00:0 | 7.5-200M | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/04/2010 00:00:0 | 7.5-200M | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/23/2010 00:00:0 | 7.5-200M | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 12/21/2010 00:00:0 | 7.5-200M | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/24/2011 00:00:0 | 7.5-200M | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/07/2010 00:00:0 | 7.5-200M | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/29/2011 00:00:0 | 7.5-200M | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/24/2011 00:00:0 | 7.5-200M | | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/11/2011 00:00:0 | 7.5-200M | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 10/12/2011 00:00:0 | 7.5-200M | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/20/2011 00:00:0 | 7.5-200M | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 09/02/2011 00:00:0 | 7.5-200M | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/18/2011 00:00:0 | 7.5-200M | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/07/2011 00:00:0 | 7.5-200M | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/01/2011 00:00:0 | 7.5-200M | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/26/2010 00:00:0 | 7.5-200M | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/01/2011 00:00:0 | 7.5-200M | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/17/2011 00:00:0 | 7.5-200M | | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4009 | 1825 Snow Road | Parma | OH | 44129 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/28/2011 00:00:0 | 7.5-200M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/25/2011 00:00:0 | 7.5-200M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/12/2011 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/17/2011 00:00:0 | 7.5-200M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/06/2011 00:00:0 | 7.5-200M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/13/2011 00:00:0 | 7.5-200M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/09/2011 00:00:0 | 7.5-200M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/28/2011 00:00:0 | 7.5-200M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/11/2011 00:00:0 | 7.5-200M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/21/2011 00:00:0 | 7.5-200M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/20/2011 00:00:0 | 7.5-200M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/09/2012 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/26/2012 00:00:0 | 7.5-200M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/12/2009 00:00:0 | 7.5-200M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/12/2009 00:00:0 | 7.5-200M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/12/2009 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 11/12/2009 00:00:0 | 7.5-200M | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/12/2009 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/20/2013 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/28/2013 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/11/2013 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/05/2012 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/15/2012 00:00:0 | 7.5-325M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/26/2012 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/26/2012 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/09/2012 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/19/2012 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/08/2012 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/15/2013 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/15/2013 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/23/2013 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/31/2012 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/28/2013 00:00:0 | 7.5-325M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/19/2013 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/23/2013 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/26/2013 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/09/2013 00:00:0 | 7.5-325M | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/14/2013 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/15/2013 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/09/2013 00:00:0 | 7.5-325M | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/22/2013 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/22/2013 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/22/2013 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/31/2011 00:00:0 | 7.5-325M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/31/2013 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/28/2013 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/10/2013 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/29/2013 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/26/2013 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/08/2013 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/05/2014 00:00:0 | 7.5-325M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/08/2014 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/09/2014 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 01/08/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/03/2014 00:00:0 | 7.5-325M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/07/2014 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/25/2012 00:00:0 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/10/2012 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/20/2012 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/11/2012 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/27/2012 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/25/2012 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/09/2012 00:00:0 | 7.5-325M | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/23/2012 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/17/2012 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/17/2012 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/06/2014 00:00:0 | 7.5-325M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/22/2014 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/30/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/29/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/13/2014 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/22/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/16/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/21/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/08/2014 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/06/2014 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/12/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/15/2014 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/14/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/04/2014 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/11/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/24/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/21/2014 00:00:0 | 7.5-325M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/27/2014 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/18/2014 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 03/16/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/18/2014 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/04/2012 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/08/2012 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/09/2014 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/13/2014 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/07/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/18/2014 00:00:0 | 7.5-325M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/14/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/16/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/22/2010 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/29/2010 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/14/2011 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/21/2011 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/14/2011 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/27/2011 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/21/2011 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/11/2011 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/03/2011 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/24/2011 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/20/2011 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/20/2011 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/27/2011 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/09/2009 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/04/2010 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/02/2010 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/09/2011 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/04/2011 00:00:0 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/01/2012 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/20/2012 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/26/2012 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/19/2012 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/03/2012 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/15/2012 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/22/2010 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/10/2010 00:00:0 | 7.5-325M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/03/2012 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/29/2011 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/26/2012 00:00:0 | 7.5-325M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/02/2012 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/18/2012 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/22/2012 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 06/14/2012 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/03/2012 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/29/2012 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/09/2012 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/19/2012 00:00:0 | 7.5-325M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/14/2010 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/15/2010 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/28/2010 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/05/2010 00:00:0 | 7.5-325M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/02/2010 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/19/2012 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/25/2012 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/05/2012 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/01/2012 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/13/2012 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/26/2012 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/27/2012 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/18/2012 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/21/2012 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/09/2012 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/24/2011 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/06/2011 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/24/2012 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 10/01/2012 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/21/2012 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/09/2012 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00378912198 | FENTANYL 25 MCG/HR  DIS MYLA | 2 | 5 | 25MCG/HR | 07/11/2017 00:00:0 | MCG/HR | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00378912198 | FENTANYL 25 MCG/HR  DIS MYLA | 2 | 5 | 25MCG/HR | 05/16/2018 00:00:0 | MCG/HR | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00378912198 | FENTANYL 25 MCG/HR  DIS MYLA | 2 | 5 | 25MCG/HR | 05/17/2018 00:00:0 | MCG/HR | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00378912198 | FENTANYL 25 MCG/HR  DIS MYLA | 4 | 5 | 25MCG/HR | 09/27/2017 00:00:0 | MCG/HR | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00378912198 | FENTANYL 25 MCG/HR  DIS MYLA | 2 | 5 | 25MCG/HR | 05/21/2018 00:00:0 | MCG/HR | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00378912198 | FENTANYL 25 MCG/HR  DIS MYLA | 2 | 5 | 25MCG/HR | 07/18/2017 00:00:0 | MCG/HR | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00378912198 | FENTANYL 25 MCG/HR  DIS MYLA | 2 | 5 | 25MCG/HR | 12/02/2016 00:00:0 | MCG/HR | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00378912198 | FENTANYL 25 MCG/HR  DIS MYLA | 2 | 5 | 25MCG/HR | 07/22/2017 00:00:0 | MCG/HR | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00378912198 | FENTANYL 25 MCG/HR  DIS MYLA | 2 | 5 | 25MCG/HR | 01/09/2018 00:00:0 | MCG/HR | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00378912198 | FENTANYL 25 MCG/HR  DIS MYLA | 2 | 5 | 25MCG/HR | 08/17/2017 00:00:0 | MCG/HR | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00378912198 | FENTANYL 25 MCG/HR  DIS MYLA | 4 | 5 | 25MCG/HR | 09/07/2016 00:00:0 | MCG/HR | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00378912198 | FENTANYL 25 MCG/HR  DIS MYLA | 2 | 5 | 25MCG/HR | 03/07/2017 00:00:0 | MCG/HR | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00378912198 | FENTANYL 25 MCG/HR  DIS MYLA | 2 | 5 | 25MCG/HR | 11/21/2017 00:00:0 | MCG/HR | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00378912198 | FENTANYL 25 MCG/HR  DIS MYLA | 2 | 5 | 25MCG/HR | 11/01/2016 00:00:0 | MCG/HR | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00378912198 | FENTANYL 25 MCG/HR  DIS MYLA | 4 | 5 | 25MCG/HR | 11/07/2017 00:00:0 | MCG/HR | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00378912198 | FENTANYL 25 MCG/HR  DIS MYLA | 1 | 5 | 25MCG/HR | 09/30/2017 00:00:0 | MCG/HR | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00378912198 | FENTANYL 25 MCG/HR  DIS MYLA | 1 | 5 | 25MCG/HR | 12/13/2016 00:00:0 | MCG/HR | 2 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 08/10/2017 00:00:0 | MCG/HR | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 10/12/2017 00:00:0 | MCG/HR | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 11/26/2016 00:00:0 | MCG/HR | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 09/22/2017 00:00:0 | MCG/HR | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 12/23/2016 00:00:0 | MCG/HR | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 06/05/2017 00:00:0 | MCG/HR | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 11/07/2017 00:00:0 | MCG/HR | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 09/08/2017 00:00:0 | MCG/HR | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 05/30/2018 00:00:0 | MCG/HR | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 4 | 5 | 25MCG/HR | 08/11/2017 00:00:0 | MCG/HR | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 02/08/2017 00:00:0 | MCG/HR | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 06/06/2017 00:00:0 | MCG/HR | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 06/09/2017 00:00:0 | MCG/HR | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 05/01/2018 00:00:0 | MCG/HR | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 03/10/2018 00:00:0 | MCG/HR | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 12/13/2017 00:00:0 | MCG/HR | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 11/09/2017 00:00:0 | MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 12/15/2017 00:00:0 | MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 05/25/2018 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 04/23/2018 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 11/01/2017 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 02/27/2018 00:00:0 | MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 02/09/2018 00:00:0 | MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 04/10/2018 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 11/28/2017 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 2 | 100 | 15 MG | 12/27/2017 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 05/15/2018 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 03/24/2018 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 2 | 100 | 15 MG | 05/14/2018 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 2 | 100 | 15 MG | 03/26/2018 00:00:0 | MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 04/20/2018 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 01/27/2018 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 12/08/2017 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 2 | 100 | 15 MG | 05/22/2018 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 05/24/2018 00:00:0 | MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/23/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/30/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/09/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/29/2014 00:00:0 | 7.5-325M | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 07/02/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/14/2010 00:00:0 | 7.5-200M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/21/2011 00:00:0 | 7.5-200M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/20/2011 00:00:0 | 7.5-200M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/13/2012 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/08/2012 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 05/20/2012 00:00:0 | 7.5-200M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/08/2012 00:00:0 | 7.5-200M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/09/2012 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/21/2010 00:00:0 | 7.5-200M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/02/2010 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/05/2010 00:00:0 | 7.5-200M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/28/2010 00:00:0 | 7.5-200M | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/08/2010 00:00:0 | 7.5-200M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/29/2010 00:00:0 | 7.5-200M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/10/2010 00:00:0 | 7.5-200M | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/10/2012 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/16/2012 00:00:0 | 7.5-200M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/15/2012 00:00:0 | 7.5-200M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/06/2012 00:00:0 | 7.5-200M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/28/2012 00:00:0 | 7.5-200M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/02/2012 00:00:0 | 7.5-200M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/26/2012 00:00:0 | 7.5-200M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/06/2013 00:00:0 | 7.5-200M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/10/2010 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/09/2010 00:00:0 | 7.5-200M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/23/2012 00:00:0 | 7.5-200M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/12/2012 00:00:0 | 7.5-200M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/16/2013 00:00:0 | 7.5-200M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/01/2013 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/23/2011 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/05/2011 00:00:0 | 7.5-200M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/24/2011 00:00:0 | 7.5-200M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/12/2013 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/15/2013 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/14/2013 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/15/2013 00:00:0 | 7.5-200M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/27/2010 00:00:0 | 7.5-200M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/22/2011 00:00:0 | 7.5-200M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/27/2011 00:00:0 | 7.5-200M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/29/2012 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/19/2012 00:00:0 | 7.5-200M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/30/2011 00:00:0 | 7.5-200M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/31/2013 00:00:0 | 7.5-200M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/29/2012 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/10/2012 00:00:0 | 7.5-200M | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/12/2009 00:00:0 | 7.5-200M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/25/2010 00:00:0 | 7.5-200M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/04/2010 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/24/2010 00:00:0 | 7.5-200M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/10/2010 00:00:0 | 7.5-200M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/16/2010 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/24/2010 00:00:0 | 7.5-200M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/12/2010 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/28/2010 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/09/2010 00:00:0 | 7.5-200M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 3 | 100 | 7.5-200M | 07/05/2010 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/14/2010 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/20/2010 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/13/2010 00:00:0 | 7.5-200M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/10/2010 00:00:0 | 7.5-200M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/19/2010 00:00:0 | 7.5-200M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/01/2011 00:00:0 | 7.5-200M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/22/2011 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/21/2012 00:00:0 | 7.5-200M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/07/2013 00:00:0 | 7.5-200M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/26/2013 00:00:0 | 7.5-200M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/25/2012 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/20/2012 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/26/2010 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/08/2010 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/19/2012 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/20/2011 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/20/2012 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/14/2010 00:00:0 | 7.5-200M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389721 | HYDROCOD/IBU 7.5-200 TAB QUAL | 1 | 100 | 7.5-200M | 06/28/2012 00:00:0 | 7.5-200M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/26/2013 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/09/2011 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/31/2014 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/01/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/22/2014 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/05/2014 00:00:0 | 7.5-325M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/29/2014 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/28/2014 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/01/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/25/2014 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/04/2014 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/27/2014 00:00:0 | 7.5-325M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/18/2014 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/07/2013 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/11/2013 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/07/2013 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/11/2013 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/05/2013 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/06/2013 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/30/2013 00:00:0 | 7.5-325M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/18/2013 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/20/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/16/2014 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/22/2014 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/25/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/28/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/14/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/21/2014 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/10/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/29/2010 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/03/2010 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 2 | 100 | 15 MG | 12/22/2017 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 12/27/2017 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 11/28/2017 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 03/08/2018 00:00:0 | MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 12/09/2017 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 11/28/2017 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 05/18/2018 00:00:0 | MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 05/10/2018 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 02/20/2018 00:00:0 | MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 2 | 100 | 15 MG | 10/12/2017 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 10/28/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00054459525 | MEPERIDINE 50 MG   TAB HIKM | 1 | 100 | 50 MG | 03/14/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00054459525 | MEPERIDINE 50 MG   TAB HIKM | 2 | 100 | 50 MG | 06/16/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00054459525 | MEPERIDINE 50 MG   TAB HIKM | 1 | 100 | 50 MG | 06/15/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00054459525 | MEPERIDINE 50 MG   TAB HIKM | 1 | 100 | 50 MG | 12/09/2016 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00054459525 | MEPERIDINE 50 MG   TAB HIKM | 1 | 100 | 50 MG | 08/22/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00054459525 | MEPERIDINE 50 MG   TAB HIKM | 1 | 100 | 50 MG | 12/07/2016 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00054459525 | MEPERIDINE 50 MG   TAB HIKM | 1 | 100 | 50 MG | 02/14/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00054459525 | MEPERIDINE 50 MG   TAB HIKM | 1 | 100 | 50 MG | 01/13/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00054459525 | MEPERIDINE 50 MG   TAB HIKM | 1 | 100 | 50 MG | 05/16/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00555038102 | MEPERIDINE 50 MG   TAB TEVA | 1 | 100 | 50 MG | 03/30/2016 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00555038102 | MEPERIDINE 50 MG   TAB TEVA | 1 | 100 | 50 MG | 05/02/2016 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00555038102 | MEPERIDINE 50 MG   TAB TEVA | 1 | 100 | 50 MG | 03/31/2016 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00555038102 | MEPERIDINE 50 MG   TAB TEVA | 1 | 100 | 50 MG | 04/27/2016 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00555038102 | MEPERIDINE 50 MG   TAB TEVA | 1 | 100 | 50 MG | 09/07/2016 00:00:0 | MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store # | Address | City | State | Zip | NDC | Description | Qty | | Strength | Date | Str | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00035038102 | MEPERIDINE 50 MG   TAB TEVA | 1 | 100 | 50 MG | 07/21/2016 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00555038102 | MEPERIDINE 50 MG   TAB TEVA | 1 | 100 | 50 MG | 08/09/2016 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00555038102 | MEPERIDINE 50 MG   TAB TEVA | 1 | 100 | 50 MG | 06/03/2016 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00555038102 | MEPERIDINE 50 MG   TAB TEVA | 1 | 100 | 50 MG | 10/07/2016 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00555038102 | MEPERIDINE 50 MG   TAB TEVA | 1 | 100 | 50 MG | 05/19/2016 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 01/30/2018 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 2 | 100 | 30 MG | 04/27/2018 00:00:0 | MG | 2 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/12/2012 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/20/2012 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/11/2013 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/19/2013 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/14/2013 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/03/2011 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/18/2011 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/01/2011 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/04/2013 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/13/2013 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/13/2015 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/03/2013 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/23/2013 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/01/2013 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/10/2013 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/28/2013 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/19/2011 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/04/2012 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/29/2011 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/03/2013 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/23/2013 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/09/2013 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/10/2013 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/30/2013 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/06/2013 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/22/2013 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/29/2013 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 11/25/2013 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/22/2013 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/14/2013 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/16/2013 00:00:0 | 7.5-325M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/15/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/12/2012 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/21/2012 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/14/2012 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/05/2012 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/07/2012 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/30/2012 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/29/2012 00:00:0 | 7.5-325M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/01/2013 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/26/2013 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/17/2013 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/17/2013 00:00:0 | 7.5-325M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/25/2013 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/15/2013 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/17/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/22/2014 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/09/2014 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/01/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/28/2014 00:00:0 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/21/2014 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/09/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/12/2014 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/09/2014 00:00:0 | 7.5-325M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/13/2014 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/07/2012 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/04/2012 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/10/2012 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/16/2012 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/05/2012 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/19/2012 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 12/17/2012 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/14/2013 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/27/2013 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/13/2014 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/27/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/27/2014 00:00:0 | 7.5-325M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/21/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/06/2014 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406383001 | MORPHINE SUL E 30MG TAB MALL | 2 | 100 | 30 MG | 11/07/2017 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406383001 | MORPHINE SUL E 30MG TAB MALL | 2 | 100 | 30 MG | 02/15/2018 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406383001 | MORPHINE SUL E 30MG TAB MALL | 2 | 100 | 30 MG | 05/14/2018 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406383001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 04/01/2018 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406383001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 10/18/2017 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406383001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 05/28/2018 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406383001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 12/08/2017 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406383001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 12/06/2017 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406383001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 01/12/2018 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406383001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 11/21/2017 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406383001 | MORPHINE SUL E 30MG TAB MALL | 2 | 100 | 30 MG | 03/13/2018 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406383001 | MORPHINE SUL E 30MG TAB MALL | 2 | 100 | 30 MG | 01/01/2018 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406383001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 04/20/2018 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406383001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 05/16/2018 00:00:0 | MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/02/2010 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/17/2009 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/24/2010 00:00:0 | 7.5-325M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/09/2010 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/07/2010 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/28/2011 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/22/2010 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/02/2010 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/24/2010 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/12/2010 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/12/2010 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/05/2012 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/08/2012 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/27/2012 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/27/2012 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/22/2012 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/27/2010 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/14/2012 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/20/2012 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/29/2012 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/05/2012 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/15/2012 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/19/2012 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/10/2012 00:00:0 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/04/2010 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/03/2012 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/02/2012 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/07/2013 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/04/2013 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/05/2013 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/24/2013 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/06/2013 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/12/2013 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/10/2013 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/28/2010 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/06/2011 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/25/2011 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/05/2011 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/16/2011 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/20/2011 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/01/2012 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/02/2013 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/18/2013 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/13/2013 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/03/2013 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/26/2012 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/20/2012 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/28/2012 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/06/2012 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/16/2012 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/28/2013 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/22/2013 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/14/2013 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/22/2013 00:00:0 | 7.5-325M | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/08/2013 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/10/2013 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/13/2011 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/19/2013 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/10/2013 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/16/2013 00:00:0 | 7.5-325M | 3 |
| 4087 | 11501 Buckeye Road | | Cleveland | OH | 44104 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/05/2013 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/10/2013 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/30/2013 00:00:0 | 7.5-325M | 3 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/04/2013 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/22/2011 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/28/2012 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/12/2010 00:00:0 | 7.5-200M | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/03/2010 00:00:0 | 7.5-200M | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/30/2011 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/27/2013 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/28/2012 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/20/2013 00:00:0 | 7.5-200M | 3 |
| 201 | 34310 Aurora Road | | Solon | OH | 44139 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/24/2013 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/14/2011 00:00:0 | 7.5-200M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/25/2011 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/22/2011 00:00:0 | 7.5-200M | 3 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/10/2012 00:00:0 | 7.5-200M | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/03/2010 00:00:0 | 7.5-200M | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/08/2010 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 11/12/2009 00:00:0 | 7.5-200M | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/07/2012 00:00:0 | 7.5-200M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | NDC | Description | Qty | Pkg | Strength | Date | Unit | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4009 | 1825 Snow Road | Parma | OH | 44129 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/22/2013 00:00:0 | 7.5-200M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/27/2010 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 05/04/2010 00:00:0 | 7.5-200M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 07/28/2010 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/06/2012 00:00:0 | 7.5-200M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/08/2012 00:00:0 | 7.5-200M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/30/2011 00:00:0 | 7.5-200M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/03/2012 00:00:0 | 7.5-200M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/16/2012 00:00:0 | 7.5-200M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/15/2012 00:00:0 | 7.5-200M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/01/2011 00:00:0 | 7.5-200M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/18/2011 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/24/2011 00:00:0 | 7.5-200M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/16/2010 00:00:0 | 7.5-200M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/25/2010 00:00:0 | 7.5-200M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/10/2009 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/05/2010 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/12/2011 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 2 | 100 | 7.5-200M | 08/27/2010 00:00:0 | 7.5-200M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/20/2010 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/17/2009 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/12/2010 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/27/2010 00:00:0 | 7.5-200M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/03/2010 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/09/2010 00:00:0 | 7.5-200M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/22/2011 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/05/2011 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/13/2010 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/08/2011 00:00:0 | 7.5-200M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 08/24/2011 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/08/2013 00:00:0 | 7.5-200M | 3 |
| 1263 | 15825 Edgecliff Ave. | Cleveland | OH | 44111 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 04/03/2018 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 03/06/2018 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 03/06/2018 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 02/01/2018 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 03/14/2018 00:00:0 | MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 03/29/2018 00:00:0 | MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 01/03/2018 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 02/27/2018 00:00:0 | MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 01/05/2018 00:00:0 | MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 04/04/2018 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 2 | 100 | 30 MG | 10/13/2017 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 2 | 100 | 30 MG | 11/28/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 12/19/2017 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 02/16/2018 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 11/02/2017 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 2 | 100 | 30 MG | 10/18/2017 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 11/01/2017 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 10702002301 | OXYCODONE 5 MG   CAP KVKT | 1 | 100 | 5 MG | 03/17/2017 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 10702002301 | OXYCODONE 5 MG   CAP KVKT | 1 | 100 | 5 MG | 11/10/2017 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 10702002301 | OXYCODONE 5 MG   CAP KVKT | 1 | 100 | 5 MG | 12/05/2017 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 10702002301 | OXYCODONE 5 MG   CAP KVKT | 1 | 100 | 5 MG | 06/28/2017 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 10702002301 | OXYCODONE 5 MG   CAP KVKT | 1 | 100 | 5 MG | 10/25/2016 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 10702002301 | OXYCODONE 5 MG   CAP KVKT | 1 | 100 | 5 MG | 08/15/2017 00:00:0 | MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 10702002301 | OXYCODONE 5 MG   CAP KVKT | 1 | 100 | 5 MG | 11/03/2016 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 10702002301 | OXYCODONE 5 MG   CAP KVKT | 1 | 100 | 5 MG | 09/22/2016 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 10702002301 | OXYCODONE 5 MG   CAP KVKT | 1 | 100 | 5 MG | 11/07/2017 00:00:0 | MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 10702002301 | OXYCODONE 5 MG | CAP KVKT | 1 | 100 | 5 MG | 02/20/2018 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 10702002301 | OXYCODONE 5 MG | CAP KVKT | 1 | 100 | 5 MG | 07/26/2016 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 10702002301 | OXYCODONE 5 MG | CAP KVKT | 1 | 100 | 5 MG | 12/06/2016 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 10702002301 | OXYCODONE 5 MG | CAP KVKT | 3 | 100 | 5 MG | 04/20/2016 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 10702002301 | OXYCODONE 5 MG | CAP KVKT | 1 | 100 | 5 MG | 11/11/2007 00:00:0 | MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 10702002301 | OXYCODONE 5 MG | CAP KVKT | 1 | 100 | 5 MG | 06/01/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 10702002301 | OXYCODONE 5 MG | CAP KVKT | 1 | 100 | 5 MG | 06/03/2016 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 10702002301 | OXYCODONE 5 MG | CAP KVKT | 3 | 100 | 5 MG | 11/28/2017 00:00:0 | MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 10702002301 | OXYCODONE 5 MG | CAP KVKT | 1 | 100 | 5 MG | 10/21/2017 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 10702002301 | OXYCODONE 5 MG | CAP KVKT | 1 | 100 | 5 MG | 01/05/2017 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 10702002301 | OXYCODONE 5 MG | CAP KVKT | 1 | 100 | 5 MG | 05/04/2018 00:00:0 | MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 10702002301 | OXYCODONE 5 MG | CAP KVKT | 1 | 100 | 5 MG | 06/02/2017 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 10702002301 | OXYCODONE 5 MG | CAP KVKT | 5 | 100 | 5 MG | 04/11/2016 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 03/24/2016 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 07/14/2016 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 07/06/2016 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 07/16/2016 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 09/13/2016 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 5 | 100 | 5 MG | 06/06/2016 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 06/27/2016 00:00:0 | MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 08/26/2016 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 08/30/2016 00:00:0 | MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 01/28/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 11/01/2016 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 11/15/2016 00:00:0 | MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 11/15/2016 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 11/18/2016 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 03/10/2017 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 03/29/2017 00:00:0 | MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 07/05/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 07/21/2017 00:00:0 | MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 07/11/2017 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 10/03/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 05/12/2017 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 05/25/2017 00:00:0 | MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 03/19/2016 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 04/15/2016 00:00:0 | MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 04/29/2016 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 05/10/2016 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 07/19/2016 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 09/23/2016 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 5 | 100 | 5 MG | 08/13/2016 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 08/16/2016 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 04/06/2017 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 06/27/2017 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 06/10/2017 00:00:0 | MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 1 | 100 | 7.5-325M | 02/08/2014 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 1 | 100 | 7.5-325M | 03/27/2014 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 1 | 100 | 7.5-325M | 04/01/2014 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 2 | 100 | 7.5-325M | 04/02/2014 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 2 | 100 | 7.5-325M | 02/25/2014 00:00:0 | 7.5-325M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 1 | 100 | 7.5-325M | 02/28/2014 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 2 | 100 | 7.5-325M | 03/06/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 1 | 100 | 7.5-325M | 03/06/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 2 | 100 | 7.5-325M | 03/05/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 1 | 100 | 7.5-325M | 07/03/2014 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 1 | 100 | 7.5-325M | 07/06/2014 00:00:0 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/30/2014 00:00:0 | 7.5-325M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/31/2014 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/16/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/24/2014 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/26/2014 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/29/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/17/2014 00:00:0 | 7.5-325M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/10/2014 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/08/2013 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/21/2013 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/13/2013 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/26/2013 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/20/2013 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/07/2013 00:00:0 | 7.5-325M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/04/2014 00:00:0 | 7.5-325M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/24/2014 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 03/21/2014 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/14/2014 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/01/2014 00:00:0 | 7.5-325M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/04/2014 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/11/2014 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/27/2014 00:00:0 | 7.5-325M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/13/2014 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/20/2014 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/09/2014 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/11/2014 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/01/2014 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/01/2014 00:00:0 | 7.5-325M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/11/2014 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/24/2014 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/11/2014 00:00:0 | 7.5-325M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/21/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 03/11/2012 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/27/2012 00:00:0 | 7.5-200M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/30/2011 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/16/2013 00:00:0 | 7.5-200M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 09/01/2010 00:00:0 | 7.5-200M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 01/26/2010 00:00:0 | 7.5-200M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/21/2011 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/30/2012 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 05/05/2011 00:00:0 | 7.5-200M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 02/24/2012 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/17/2010 00:00:0 | 7.5-200M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/02/2011 00:00:0 | 7.5-200M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 06/03/2011 00:00:0 | 7.5-200M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 12/23/2012 00:00:0 | 7.5-200M | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 04/18/2012 00:00:0 | 7.5-200M | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 10/29/2012 00:00:0 | 7.5-200M | 2 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603389721 | HYDROCOD/IBU 7.5-20 TAB QUAL | 1 | 100 | 7.5-200M | 11/21/2012 00:00:0 | 7.5-200M | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 4 | 100 | 7.5-325M | 10/05/2016 00:00:0 | 7.5-325M | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 4 | 100 | 7.5-325M | 10/25/2016 00:00:0 | 7.5-325M | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 2 | 100 | 7.5-325M | 11/26/2016 00:00:0 | 7.5-325M | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 2 | 100 | 7.5-325M | 11/17/2016 00:00:0 | 7.5-325M | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 3 | 100 | 7.5-325M | 12/03/2016 00:00:0 | 7.5-325M | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 1 | 100 | 7.5-325M | 12/06/2016 00:00:0 | 7.5-325M | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 4 | 100 | 7.5-325M | 12/02/2016 00:00:0 | 7.5-325M | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 2 | 100 | 7.5-325M | 01/03/2017 00:00:0 | 7.5-325M | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 5 | 100 | 7.5-325M | 01/10/2017 00:00:0 | 7.5-325M | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 2 | 100 | 7.5-325M | 10/18/2016 00:00:0 | 7.5-325M | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 3 | 100 | 7.5-325M | 11/16/2016 00:00:0 | 7.5-325M | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 2 | 100 | 7.5-325M | 10/25/2016 00:00:0 | 7.5-325M | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 2 | 100 | 7.5-325M | 12/30/2016 00:00:0 | 7.5-325M | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 3 | 100 | 7.5-325M | 11/10/2016 00:00:0 | 7.5-325M | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 3 | 100 | 7.5-325M | 12/27/2016 00:00:0 | 7.5-325M | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 2 | 100 | 7.5-325M | 10/18/2016 00:00:0 | 7.5-325M | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 2 | 100 | 7.5-325M | 11/29/2016 00:00:0 | 7.5-325M | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 4 | 100 | 7.5-325M | 11/11/2016 00:00:0 | 7.5-325M | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 5 | 100 | 7.5-325M | 12/28/2016 00:00:0 | 7.5-325M | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 2 | 100 | 7.5-325M | 01/12/2017 00:00:0 | 7.5-325M | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 2 | 100 | 7.5-325M | 09/27/2016 00:00:0 | 7.5-325M | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 4 | 100 | 7.5-325M | 11/17/2016 00:00:0 | 7.5-325M | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 1 | 100 | 7.5-325M | 12/16/2016 00:00:0 | 7.5-325M | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/26/2013 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/07/2013 00:00:0 | 7.5-325M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/22/2013 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/15/2013 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/03/2013 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/01/2013 00:00:0 | 7.5-325M | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/29/2013 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/06/2013 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/08/2013 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/27/2013 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/31/2013 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/12/2013 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/21/2013 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/13/2011 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/26/2011 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/23/2011 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/02/2012 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/18/2012 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/15/2012 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/17/2012 00:00:0 | 7.5-325M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/07/2012 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/20/2013 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/08/2013 00:00:0 | 7.5-325M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/18/2013 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/30/2013 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/31/2012 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/31/2013 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/16/2013 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/02/2013 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/26/2013 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/01/2013 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/12/2013 00:00:0 | 7.5-325M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/22/2013 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/26/2013 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/17/2013 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/23/2013 00:00:0 | 7.5-325M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/16/2013 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/04/2013 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/17/2013 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/23/2013 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/16/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/23/2014 00:00:0 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/22/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/07/2012 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/28/2012 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/14/2012 00:00:0 | 7.5-325M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/27/2012 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/29/2012 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/21/2012 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/10/2012 00:00:0 | 7.5-325M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/11/2013 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/03/2013 00:00:0 | 7.5-325M | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/23/2013 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/22/2013 00:00:0 | 7.5-325M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 12/19/2013 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/02/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/15/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/21/2014 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/18/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/05/2014 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/02/2014 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/03/2014 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/11/2014 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/20/2014 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/17/2014 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/10/2014 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/27/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/09/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/08/2014 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/08/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/29/2014 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/17/2014 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/09/2014 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/10/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/28/2013 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/02/2013 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/17/2013 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/28/2014 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/28/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/18/2014 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/03/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/28/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/31/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/18/2014 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/31/2014 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/17/2014 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 08/01/2014 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/05/2014 00:00:0 | 7.5-325M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/22/2014 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/17/2014 00:00:0 | 7.5-325M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/12/2014 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/28/2014 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 06/03/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/05/2014 00:00:0 | 7.5-325M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/10/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/13/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/10/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/07/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/24/2014 00:00:0 | 7.5-325M | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/18/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/12/2014 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/27/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/14/2014 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/10/2010 00:00:0 | 7.5-325M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/17/2013 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/17/2010 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/09/2013 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/26/2013 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/16/2012 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/06/2012 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/19/2013 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/11/2013 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/19/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/04/2012 00:00:0 | 7.5-325M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/20/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/14/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/05/2014 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/15/2013 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/23/2014 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/12/2010 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/22/2009 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/25/2010 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/05/2012 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/22/2012 00:00:0 | 7.5-325M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/12/2012 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/26/2012 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/16/2012 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/16/2013 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/23/2013 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/04/2012 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/27/2013 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/28/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/21/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/29/2012 00:00:0 | 7.5-325M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/18/2014 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/09/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/11/2014 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/29/2014 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/16/2013 00:00:0 | 7.5-325M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/27/2013 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/05/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/06/2010 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/15/2014 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/08/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/10/2011 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/05/2011 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/14/2011 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/25/2011 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/18/2011 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/10/2010 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/11/2010 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/12/2012 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/21/2012 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/09/2013 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/17/2013 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/13/2010 00:00:0 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/17/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/02/2010 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/12/2009 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/13/2011 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/21/2010 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/11/2012 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/11/2011 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/11/2013 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/08/2011 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/17/2012 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/21/2013 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/16/2012 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/28/2013 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/15/2013 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/03/2014 00:00:0 | 7.5-325M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/23/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/02/2014 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/16/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/13/2014 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/09/2014 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/10/2014 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/22/2012 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 06/16/2014 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/05/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/12/2012 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/04/2012 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/03/2012 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/30/2014 00:00:0 | 7.5-325M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/01/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/26/2014 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/22/2014 00:00:0 | 7.5-325M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/23/2014 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/09/2014 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/01/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/27/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/18/2014 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/17/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/28/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/25/2014 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/25/2014 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/25/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/27/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/09/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/10/2014 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/14/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/17/2014 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/17/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/02/2014 00:00:0 | 7.5-325M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/17/2014 00:00:0 | 7.5-325M | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/11/2014 00:00:0 | 7.5-325M | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/09/2014 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/13/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/07/2012 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/15/2012 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/29/2012 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/28/2012 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/16/2012 00:00:0 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | | 100 | 7.5-325M | 12/10/2016 00:00:0 | 7.5-325M | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 2 | 100 | 7.5-325M | 01/05/2017 00:00:0 | 7.5-325M | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 6 | 100 | 7.5-325M | 01/03/2017 00:00:0 | 7.5-325M | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 6 | 100 | 7.5-325M | 10/25/2016 00:00:0 | 7.5-325M | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 2 | 100 | 7.5-325M | 11/15/2016 00:00:0 | 7.5-325M | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 4 | 100 | 7.5-325M | 12/07/2016 00:00:0 | 7.5-325M | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 2 | 100 | 7.5-325M | 12/23/2016 00:00:0 | 7.5-325M | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 5 | 100 | 7.5-325M | 12/21/2016 00:00:0 | 7.5-325M | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 4 | 100 | 7.5-325M | 12/06/2016 00:00:0 | 7.5-325M | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 2 | 100 | 7.5-325M | 09/28/2016 00:00:0 | 7.5-325M | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 2 | 100 | 7.5-325M | 10/14/2016 00:00:0 | 7.5-325M | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 3 | 100 | 7.5-325M | 10/13/2016 00:00:0 | 7.5-325M | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 2 | 100 | 7.5-325M | 10/18/2016 00:00:0 | 7.5-325M | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 3 | 100 | 7.5-325M | 11/02/2016 00:00:0 | 7.5-325M | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 5 | 100 | 7.5-325M | 11/05/2016 00:00:0 | 7.5-325M | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 5 | 100 | 7.5-325M | 12/03/2016 00:00:0 | 7.5-325M | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 1 | 100 | 7.5-325M | 01/07/2017 00:00:0 | 7.5-325M | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 6 | 100 | 7.5-325M | 09/30/2016 00:00:0 | 7.5-325M | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 2 | 100 | 7.5-325M | 01/17/2017 00:00:0 | 7.5-325M | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 1 | 100 | 7.5-325M | 01/17/2017 00:00:0 | 7.5-325M | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 1 | 100 | 7.5-325M | 01/17/2017 00:00:0 | 7.5-325M | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 2 | 100 | 7.5-325M | 10/25/2016 00:00:0 | 7.5-325M | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 3 | 100 | 7.5-325M | 10/26/2016 00:00:0 | 7.5-325M | 2 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 2 | 100 | 7.5-325M | 10/20/2016 00:00:0 | 7.5-325M | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 4 | 100 | 7.5-325M | 12/23/2016 00:00:0 | 7.5-325M | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 4 | 100 | 7.5-325M | 10/26/2016 00:00:0 | 7.5-325M | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 3 | 100 | 7.5-325M | 09/30/2016 00:00:0 | 7.5-325M | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 2 | 100 | 7.5-325M | 10/08/2016 00:00:0 | 7.5-325M | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 1 | 100 | 7.5-325M | 11/22/2016 00:00:0 | 7.5-325M | 2 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 3 | 100 | 7.5-325M | 12/20/2016 00:00:0 | 7.5-325M | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 2 | 100 | 7.5-325M | 01/06/2017 00:00:0 | 7.5-325M | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 3 | 100 | 7.5-325M | 10/21/2016 00:00:0 | 7.5-325M | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 3 | 100 | 7.5-325M | 10/13/2016 00:00:0 | 7.5-325M | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 4 | 100 | 7.5-325M | 12/31/2016 00:00:0 | 7.5-325M | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 3 | 100 | 7.5-325M | 12/14/2016 00:00:0 | 7.5-325M | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 2 | 100 | 7.5-325M | 10/28/2016 00:00:0 | 7.5-325M | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 3 | 100 | 7.5-325M | 01/13/2017 00:00:0 | 7.5-325M | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 3 | 100 | 7.5-325M | 10/05/2016 00:00:0 | 7.5-325M | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 2 | 100 | 7.5-325M | 11/22/2016 00:00:0 | 7.5-325M | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 6 | 100 | 7.5-325M | 11/24/2016 00:00:0 | 7.5-325M | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 1 | 100 | 7.5-325M | 12/30/2016 00:00:0 | 7.5-325M | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 1 | 100 | 7.5-325M | 01/11/2017 00:00:0 | 7.5-325M | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 5 | 100 | 7.5-325M | 09/30/2016 00:00:0 | 7.5-325M | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 6 | 100 | 7.5-325M | 10/21/2016 00:00:0 | 7.5-325M | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 2 | 100 | 7.5-325M | 11/09/2016 00:00:0 | 7.5-325M | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 6 | 100 | 7.5-325M | 11/19/2016 00:00:0 | 7.5-325M | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 3 | 100 | 7.5-325M | 11/22/2016 00:00:0 | 7.5-325M | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 4 | 100 | 7.5-325M | 11/24/2016 00:00:0 | 7.5-325M | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 1 | 100 | 7.5-325M | 12/09/2016 00:00:0 | 7.5-325M | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 6 | 100 | 7.5-325M | 12/01/2016 00:00:0 | 7.5-325M | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 1 | 100 | 7.5-325M | 12/29/2016 00:00:0 | 7.5-325M | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 1 | 100 | 7.5-325M | 12/06/2016 00:00:0 | 7.5-325M | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 2 | 100 | 7.5-325M | 09/27/2016 00:00:0 | 7.5-325M | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 3 | 100 | 7.5-325M | 09/27/2016 00:00:0 | 7.5-325M | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 2 | 100 | 7.5-325M | 10/14/2016 00:00:0 | 7.5-325M | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 2 | 100 | 7.5-325M | 10/06/2016 00:00:0 | 7.5-325M | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 2 | 100 | 7.5-325M | 10/13/2016 00:00:0 | 7.5-325M | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 3 | 100 | 7.5-325M | 10/20/2016 00:00:0 | 7.5-325M | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 2 | 100 | 7.5-325M | 10/26/2016 00:00:0 | 7.5-325M | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 2 | 100 | 7.5-325M | 01/07/2017 00:00:0 | 7.5-325M | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 1 | 100 | 7.5-325M | 11/15/2016 00:00:0 | 7.5-325M | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 1 | 100 | 7.5-325M | 11/29/2016 00:00:0 | 7.5-325M | 2 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 3 | 100 | 7.5-325M | 12/28/2016 00:00:0 | 7.5-325M | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 4 | 100 | 7.5-325M | 12/10/2016 00:00:0 | 7.5-325M | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 4 | 100 | 7.5-325M | 11/11/2016 00:00:0 | 7.5-325M | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 1 | 100 | 7.5-325M | 11/29/2016 00:00:0 | 7.5-325M | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 4 | 100 | 7.5-325M | 12/16/2016 00:00:0 | 7.5-325M | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 3 | 100 | 7.5-325M | 12/27/2016 00:00:0 | 7.5-325M | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 1 | 100 | 7.5-325M | 11/01/2016 00:00:0 | 7.5-325M | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 3 | 100 | 7.5-325M | 11/26/2016 00:00:0 | 7.5-325M | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 4 | 100 | 7.5-325M | 12/28/2016 00:00:0 | 7.5-325M | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 1 | 100 | 7.5-325M | 10/29/2016 00:00:0 | 7.5-325M | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 4 | 100 | 7.5-325M | 12/08/2016 00:00:0 | 7.5-325M | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 2 | 100 | 7.5-325M | 01/06/2017 00:00:0 | 7.5-325M | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 2 | 100 | 7.5-325M | 10/15/2016 00:00:0 | 7.5-325M | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 5 | 100 | 7.5-325M | 10/11/2016 00:00:0 | 7.5-325M | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 42858020201 | HYDROCO/APAP 7.5-32 TAB RHOD | 3 | 100 | 7.5-325M | 09/30/2016 00:00:0 | 7.5-325M | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591217501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 05/03/2017 00:00:0 | 7.5-300M | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591217501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 03/09/2017 00:00:0 | 7.5-300M | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00591217501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 05/23/2017 00:00:0 | 7.5-300M | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00591217501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 04/24/2017 00:00:0 | 7.5-300M | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 07/12/2012 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/04/2012 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/21/2012 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/05/2012 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/13/2013 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/04/2013 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/06/2013 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/21/2013 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 4 | 100 | 5 MG | 05/03/2016 00:00:0 | MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 05/04/2016 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 03/25/2016 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 04/07/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 01/27/2017 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 04/04/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 01/31/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 04/11/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 10/18/2016 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 06/27/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 06/10/2016 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 04/04/2016 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 05/11/2016 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 4 | 100 | 5 MG | 07/12/2016 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 5 | 100 | 5 MG | 03/25/2016 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 09/27/2016 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 06/27/2016 00:00:0 | MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 02/15/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 03/28/2017 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 5 | 100 | 5 MG | 03/16/2017 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 03/21/2017 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 07/25/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 07/11/2017 00:00:0 | MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 07/18/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 07/04/2017 00:00:0 | MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | | 100 | 5 MG | 11/19/2016 00:00:0 | MG | 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 12/02/2016 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 08/10/2017 00:00:0 | MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 08/05/2017 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 06/26/2017 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 02/18/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 05/05/2017 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 09/28/2017 00:00:0 | MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 07/19/2017 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 06/20/2016 00:00:0 | MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 06/13/2016 00:00:0 | MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 08/06/2016 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 04/05/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 10/14/2016 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 10/15/2016 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 10/25/2016 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 10/13/2016 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 10/25/2016 00:00:0 | MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 08/10/2017 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 06/19/2017 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 02/14/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 08/11/2017 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 08/15/2017 00:00:0 | MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 05/13/2017 00:00:0 | MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 05/11/2017 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 08/25/2017 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 02/28/2017 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 03/14/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 03/24/2017 00:00:0 | MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 09/16/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 09/02/2017 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 09/19/2017 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 5 | 100 | 5 MG | 03/26/2016 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 04/01/2016 00:00:0 | MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 04/07/2016 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 05/26/2016 00:00:0 | MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 07/06/2016 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 07/01/2016 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 07/02/2016 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 08/03/2016 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 08/09/2016 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 6 | 100 | 5 MG | 04/13/2017 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 5 | 100 | 5 MG | 10/13/2016 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 06/06/2017 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 06/14/2017 00:00:0 | MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 06/12/2017 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 08/05/2017 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 02/17/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 03/07/2017 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 5 | 100 | 5 MG | 07/22/2017 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 05/30/2017 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 08/22/2017 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 5 | 100 | 5 MG | 08/25/2017 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 03/21/2017 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 09/08/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 01/13/2017 00:00:0 | MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 05/23/2017 00:00:0 | MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6388 | 7400 Broadview Road | Parma | OH | | 00603389716 | OXYCODONE 5MG - TAB AMNE | 1 | 100 | 5 MG | 05/31/2017 00:00:0 | MG | 2 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/24/2013 00:00:0 | 7.5-325M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/30/2011 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/30/2013 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/13/2014 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/22/2014 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/29/2013 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/07/2013 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/16/2014 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/05/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/18/2009 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/05/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/19/2014 00:00:0 | 7.5-325M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/25/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/14/2011 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/26/2010 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/28/2011 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/07/2010 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/22/2012 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/08/2012 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/29/2012 00:00:0 | 7.5-325M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/23/2013 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/08/2011 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/26/2011 00:00:0 | 7.5-325M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/28/2014 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/31/2014 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591217501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 07/04/2017 00:00:0 | 7.5-300M | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591217501 | HYDROCO/APAP 7.5-30 TAB ACTA | 2 | 100 | 7.5-300M | 01/12/2017 00:00:0 | 7.5-300M | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591217501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 02/21/2017 00:00:0 | 7.5-300M | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591217501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 09/19/2017 00:00:0 | 7.5-300M | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591217501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 08/29/2017 00:00:0 | 7.5-300M | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00591217501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 07/29/2017 00:00:0 | 7.5-300M | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591217501 | HYDROCO/APAP 7.5-30 TAB ACTA | 3 | 100 | 7.5-300M | 02/09/2017 00:00:0 | 7.5-300M | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591217501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 03/14/2017 00:00:0 | 7.5-300M | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591217501 | HYDROCO/APAP 7.5-30 TAB ACTA | 3 | 100 | 7.5-300M | 03/24/2017 00:00:0 | 7.5-300M | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00591217501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 09/09/2017 00:00:0 | 7.5-300M | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591217501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 07/11/2017 00:00:0 | 7.5-300M | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591217501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 05/11/2017 00:00:0 | 7.5-300M | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/21/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/24/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/12/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/10/2014 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/03/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/08/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/21/2014 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/14/2014 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/17/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/28/2014 00:00:0 | 7.5-325M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/21/2014 00:00:0 | 7.5-325M | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/27/2014 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 08/29/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/10/2014 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/13/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/12/2014 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/04/2014 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/28/2014 00:00:0 | 7.5-325M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/12/2014 00:00:0 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/20/2014 00:00:0 | 7.5-325M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/15/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 06/22/2014 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/27/2014 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/11/2014 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/15/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/07/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/19/2014 00:00:0 | 7.5-325M | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/13/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/06/2014 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/23/2014 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/16/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/01/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/12/2014 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/18/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/22/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/31/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/14/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/19/2014 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/19/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/29/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/30/2014 00:00:0 | 7.5-325M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/04/2014 00:00:0 | 7.5-325M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/22/2014 00:00:0 | 7.5-325M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/23/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/13/2014 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/24/2013 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/07/2013 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/13/2013 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/19/2013 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/06/2013 00:00:0 | 7.5-325M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/02/2013 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/04/2014 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/18/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/09/2014 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/11/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/11/2014 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/13/2014 00:00:0 | 7.5-325M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/31/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/20/2014 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/20/2014 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/20/2014 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/26/2014 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/30/2014 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/28/2014 00:00:0 | 7.5-325M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/27/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/18/2014 00:00:0 | 7.5-325M | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/24/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/04/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/07/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/08/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/08/2014 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 09/24/2014 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/03/2014 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/03/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/12/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/25/2014 00:00:0 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/18/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/18/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/21/2013 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/12/2013 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/09/2013 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/25/2013 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/25/2013 00:00:0 | 7.5-325M | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/18/2014 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/08/2014 00:00:0 | 7.5-325M | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/22/2014 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/25/2014 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/10/2014 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/10/2014 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/16/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/19/2014 00:00:0 | 7.5-325M | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00591217501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 05/10/2017 00:00:0 | 7.5-300M | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00591217501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 02/25/2017 00:00:0 | 7.5-300M | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591217501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 05/20/2017 00:00:0 | 7.5-300M | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591217501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 10/03/2017 00:00:0 | 7.5-300M | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591217501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 12/12/2017 00:00:0 | 7.5-300M | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591217501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 06/06/2017 00:00:0 | 7.5-300M | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591217501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 08/03/2017 00:00:0 | 7.5-300M | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591217501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 04/06/2017 00:00:0 | 7.5-300M | 2 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/11/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/07/2014 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/13/2014 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/03/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/16/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/13/2014 00:00:0 | 7.5-325M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/07/2014 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/11/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/12/2014 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/07/2014 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/13/2014 00:00:0 | 7.5-325M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/05/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/01/2014 00:00:0 | 7.5-325M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/21/2014 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/12/2009 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/20/2010 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/01/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/21/2010 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/16/2014 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/10/2010 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/10/2011 00:00:0 | 7.5-325M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/13/2012 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/03/2010 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/09/2012 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/03/2013 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/15/2012 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/05/2013 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/15/2013 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/25/2013 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/07/2013 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/15/2013 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/10/2013 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/28/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/24/2012 00:00:0 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/13/2012 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/16/2014 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/25/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/03/2014 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/19/2012 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/05/2014 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/21/2014 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/21/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/18/2014 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/16/2014 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/01/2014 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/12/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/19/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 03/22/2012 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/13/2012 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/07/2013 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 04/13/2016 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 05/03/2016 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 05/10/2016 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 07/02/2016 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 5 | 100 | 5 MG | 09/07/2016 00:00:0 | MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 03/22/2016 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 09/10/2016 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 09/02/2016 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 09/07/2016 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 08/25/2016 00:00:0 | MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 04/18/2017 00:00:0 | MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 10/03/2017 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 4 | 100 | 5 MG | 01/11/2017 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 10/11/2016 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 10/17/2017 00:00:0 | MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 12/03/2016 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 02/07/2017 00:00:0 | MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 03/28/2017 00:00:0 | MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 07/25/2017 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 07/26/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 10/03/2017 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 4 | 100 | 5 MG | 01/10/2017 00:00:0 | MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 05/16/2017 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 04/07/2016 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 05/26/2016 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 05/19/2016 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 6 | 100 | 5 MG | 05/20/2016 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 05/05/2016 00:00:0 | MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 09/03/2016 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 06/13/2016 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 08/19/2016 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 04/12/2017 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 04/18/2017 00:00:0 | MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 01/25/2017 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 10/17/2016 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 11/01/2016 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 4 | 100 | 5 MG | 11/29/2016 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 11/12/2016 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 11/22/2016 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 03/28/2017 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 03/04/2017 00:00:0 | MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 65162004710 | OXYCODONE 5 MG  TAB AMNE | 2 | 100 | 5 MG | 09/16/2017 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 65162004710 | OXYCODONE 5 MG  TAB AMNE | 3 | 100 | 5 MG | 09/01/2017 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 65162004710 | OXYCODONE 5 MG  TAB AMNE | 3 | 100 | 5 MG | 04/19/2016 00:00:0 | MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 65162004710 | OXYCODONE 5 MG  TAB AMNE | 1 | 100 | 5 MG | 04/08/2016 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 65162004710 | OXYCODONE 5 MG  TAB AMNE | 3 | 100 | 5 MG | 05/05/2016 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 65162004710 | OXYCODONE 5 MG  TAB AMNE | 3 | 100 | 5 MG | 07/12/2016 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 65162004710 | OXYCODONE 5 MG  TAB AMNE | 2 | 100 | 5 MG | 09/27/2016 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 65162004710 | OXYCODONE 5 MG  TAB AMNE | 1 | 100 | 5 MG | 06/07/2016 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 65162004710 | OXYCODONE 5 MG  TAB AMNE | 3 | 100 | 5 MG | 06/09/2016 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG  TAB AMNE | 1 | 100 | 5 MG | 08/09/2016 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 65162004710 | OXYCODONE 5 MG  TAB AMNE | 3 | 100 | 5 MG | 08/23/2016 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG  TAB AMNE | 2 | 100 | 5 MG | 08/03/2016 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 65162004710 | OXYCODONE 5 MG  TAB AMNE | 1 | 100 | 5 MG | 04/15/2017 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG  TAB AMNE | 4 | 100 | 5 MG | 04/28/2017 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG  TAB AMNE | 2 | 100 | 5 MG | 10/06/2016 00:00:0 | MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 65162004710 | OXYCODONE 5 MG  TAB AMNE | 1 | 100 | 5 MG | 06/03/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG  TAB AMNE | 1 | 100 | 5 MG | 06/06/2017 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 65162004710 | OXYCODONE 5 MG  TAB AMNE | 2 | 100 | 5 MG | 11/10/2016 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 65162004710 | OXYCODONE 5 MG  TAB AMNE | 6 | 100 | 5 MG | 11/30/2016 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 65162004710 | OXYCODONE 5 MG  TAB AMNE | 5 | 100 | 5 MG | 11/22/2016 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 65162004710 | OXYCODONE 5 MG  TAB AMNE | 5 | 100 | 5 MG | 12/02/2016 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG  TAB AMNE | 2 | 100 | 5 MG | 02/14/2017 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 65162004710 | OXYCODONE 5 MG  TAB AMNE | 1 | 100 | 5 MG | 02/24/2017 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 65162004710 | OXYCODONE 5 MG  TAB AMNE | 3 | 100 | 5 MG | 02/21/2017 00:00:0 | MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 65162004710 | OXYCODONE 5 MG  TAB AMNE | 2 | 100 | 5 MG | 02/04/2017 00:00:0 | MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00591297501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 06/30/2017 00:00:0 | 7.5-300M | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591297501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 08/24/2017 00:00:0 | 7.5-300M | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591297501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 07/06/2017 00:00:0 | 7.5-300M | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591297501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 11/25/2017 00:00:0 | 7.5-300M | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00591297501 | HYDROCO/APAP 7.5-30 TAB ACTA | 2 | 100 | 7.5-300M | 01/24/2017 00:00:0 | 7.5-300M | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591297501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 02/17/2017 00:00:0 | 7.5-300M | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591297501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 12/28/2017 00:00:0 | 7.5-300M | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591297501 | HYDROCO/APAP 7.5-30 TAB ACTA | 2 | 100 | 7.5-300M | 04/15/2017 00:00:0 | 7.5-300M | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591297501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 04/04/2017 00:00:0 | 7.5-300M | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591297501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 04/26/2017 00:00:0 | 7.5-300M | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591297501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 04/14/2017 00:00:0 | 7.5-300M | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591297501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 09/26/2017 00:00:0 | 7.5-300M | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591297501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 09/01/2017 00:00:0 | 7.5-300M | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591297501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 12/28/2017 00:00:0 | 7.5-300M | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591297501 | HYDROCO/APAP 7.5-30 TAB ACTA | 2 | 100 | 7.5-300M | 08/25/2017 00:00:0 | 7.5-300M | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591297501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 01/06/2017 00:00:0 | 7.5-300M | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591297501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 05/09/2017 00:00:0 | 7.5-300M | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591297501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 02/07/2017 00:00:0 | 7.5-300M | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00591297501 | HYDROCO/APAP 7.5-30 TAB ACTA | 1 | 100 | 7.5-300M | 08/24/2017 00:00:0 | 7.5-300M | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 08/08/2014 00:00:0 | 7.5-300M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 06/06/2014 00:00:0 | 7.5-300M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 09/08/2014 00:00:0 | 7.5-300M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 09/18/2014 00:00:0 | 7.5-300M | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 09/07/2014 00:00:0 | 7.5-300M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 08/21/2014 00:00:0 | 7.5-300M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 09/03/2014 00:00:0 | 7.5-300M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 06/30/2014 00:00:0 | 7.5-300M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 07/27/2014 00:00:0 | 7.5-300M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 4 | 100 | 7.5-300M | 05/29/2014 00:00:0 | 7.5-300M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 06/16/2014 00:00:0 | 7.5-300M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 09/08/2014 00:00:0 | 7.5-300M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 2 | 100 | 7.5-300M | 07/24/2014 00:00:0 | 7.5-300M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | NDC | Drug | Qty | | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 08/13/2014 00:00:0 | 7.5-300M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 08/25/2014 00:00:0 | 7.5-300M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 08/12/2014 00:00:0 | 7.5-300M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 09/07/2014 00:00:0 | 7.5-300M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 07/23/2014 00:00:0 | 7.5-300M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 06/18/2014 00:00:0 | 7.5-300M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 09/27/2014 00:00:0 | 7.5-300M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 09/09/2014 00:00:0 | 7.5-300M | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 09/18/2014 00:00:0 | 7.5-300M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 08/29/2014 00:00:0 | 7.5-300M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 08/03/2014 00:00:0 | 7.5-300M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 2 | 100 | 7.5-300M | 05/28/2014 00:00:0 | 7.5-300M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 09/27/2014 00:00:0 | 7.5-300M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 08/26/2014 00:00:0 | 7.5-300M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 06/19/2014 00:00:0 | 7.5-300M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 07/10/2014 00:00:0 | 7.5-300M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 06/01/2014 00:00:0 | 7.5-300M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 05/28/2014 00:00:0 | 7.5-300M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 07/06/2014 00:00:0 | 7.5-300M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 07/16/2014 00:00:0 | 7.5-300M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 06/08/2014 00:00:0 | 7.5-300M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 07/24/2014 00:00:0 | 7.5-300M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 06/03/2014 00:00:0 | 7.5-300M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 2 | 100 | 7.5-300M | 08/26/2014 00:00:0 | 7.5-300M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 06/02/2014 00:00:0 | 7.5-300M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 09/17/2014 00:00:0 | 7.5-300M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 07/31/2014 00:00:0 | 7.5-300M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 08/04/2014 00:00:0 | 7.5-300M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 05/30/2014 00:00:0 | 7.5-300M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 06/06/2014 00:00:0 | 7.5-300M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 09/28/2014 00:00:0 | 7.5-300M | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 07/21/2014 00:00:0 | 7.5-300M | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 2 | 100 | 7.5-300M | 07/22/2014 00:00:0 | 7.5-300M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 06/28/2014 00:00:0 | 7.5-300M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 2 | 100 | 7.5-300M | 07/25/2014 00:00:0 | 7.5-300M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 07/17/2014 00:00:0 | 7.5-300M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 05/28/2014 00:00:0 | 7.5-300M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 09/26/2014 00:00:0 | 7.5-300M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 08/29/2014 00:00:0 | 7.5-300M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 08/10/2014 00:00:0 | 7.5-300M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 08/18/2014 00:00:0 | 7.5-300M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 06/06/2014 00:00:0 | 7.5-300M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 2 | 100 | 7.5-300M | 09/09/2014 00:00:0 | 7.5-300M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 09/12/2014 00:00:0 | 7.5-300M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 08/07/2014 00:00:0 | 7.5-300M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 4 | 100 | 7.5-300M | 08/20/2014 00:00:0 | 7.5-300M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 08/25/2014 00:00:0 | 7.5-300M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 06/17/2014 00:00:0 | 7.5-300M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 09/09/2014 00:00:0 | 7.5-300M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 2 | 100 | 7.5-300M | 07/09/2014 00:00:0 | 7.5-300M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 08/24/2014 00:00:0 | 7.5-300M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 08/18/2014 00:00:0 | 7.5-300M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 08/11/2014 00:00:0 | 7.5-300M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 08/11/2014 00:00:0 | 7.5-300M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 06/03/2014 00:00:0 | 7.5-300M | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 06/24/2014 00:00:0 | 7.5-300M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 2 | 100 | 7.5-300M | 09/26/2014 00:00:0 | 7.5-300M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/24/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/21/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/17/2013 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/17/2013 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/12/2009 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/06/2010 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/14/2010 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/24/2010 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/15/2009 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/13/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/28/2014 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/02/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/13/2014 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 02/05/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/22/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/28/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/17/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/23/2014 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/30/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/08/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/07/2010 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 65162004710 | OXYCODONE 5 MG      TAB AMNE | 2 | 100 | 5 MG | 03/15/2017 00:00:0 | MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 65162004710 | OXYCODONE 5 MG      TAB AMNE | 2 | 100 | 5 MG | 04/06/2017 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 65162004710 | OXYCODONE 5 MG      TAB AMNE | 3 | 100 | 5 MG | 06/16/2016 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG      TAB AMNE | 1 | 100 | 5 MG | 03/21/2016 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 65162004710 | OXYCODONE 5 MG      TAB AMNE | 1 | 100 | 5 MG | 08/16/2016 00:00:0 | MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 65162004710 | OXYCODONE 5 MG      TAB AMNE | 2 | 100 | 5 MG | 02/25/2017 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 65162004710 | OXYCODONE 5 MG      TAB AMNE | 3 | 100 | 5 MG | 09/13/2016 00:00:0 | MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 65162004710 | OXYCODONE 5 MG      TAB AMNE | 2 | 100 | 5 MG | 06/28/2016 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 65162004710 | OXYCODONE 5 MG      TAB AMNE | 4 | 100 | 5 MG | 01/14/2017 00:00:0 | MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 65162004710 | OXYCODONE 5 MG      TAB AMNE | 1 | 100 | 5 MG | 10/04/2016 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG      TAB AMNE | 2 | 100 | 5 MG | 10/04/2016 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 65162004710 | OXYCODONE 5 MG      TAB AMNE | 3 | 100 | 5 MG | 02/24/2017 00:00:0 | MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 65162004710 | OXYCODONE 5 MG      TAB AMNE | 1 | 100 | 5 MG | 03/21/2016 00:00:0 | MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 65162004710 | OXYCODONE 5 MG      TAB AMNE | 1 | 100 | 5 MG | 06/20/2017 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG      TAB AMNE | 4 | 100 | 5 MG | 07/07/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/14/2013 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/02/2013 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/02/2014 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/27/2012 00:00:0 | 7.5-325M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/25/2013 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/18/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/21/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/17/2014 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/13/2014 00:00:0 | 7.5-325M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/24/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/11/2014 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/21/2014 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/13/2014 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/14/2013 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/15/2011 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/06/2012 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/18/2011 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/25/2012 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/17/2010 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/21/2010 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/10/2010 00:00:0 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/16/2010 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/11/2010 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/21/2010 00:00:0 | 7.5-325M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/12/2012 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/23/2012 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/24/2012 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/25/2012 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/05/2012 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/22/2012 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/06/2012 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/14/2012 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/11/2012 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/05/2012 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/29/2012 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/30/2010 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/08/2010 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/07/2010 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/21/2012 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/25/2012 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/13/2012 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/04/2012 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/18/2012 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/11/2012 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/29/2012 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/25/2012 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/26/2012 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/03/2013 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/15/2013 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/19/2010 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/16/2011 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/26/2011 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/23/2012 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/23/2012 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/10/2012 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/04/2012 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/08/2012 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/01/2012 00:00:0 | 7.5-325M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/04/2012 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/11/2013 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/04/2013 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/02/2013 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/20/2012 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/27/2012 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/23/2012 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/27/2012 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/03/2013 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/06/2013 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/13/2013 00:00:0 | 7.5-325M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/29/2013 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/25/2013 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/02/2013 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/02/2013 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/04/2013 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 06/28/2017 00:00:0 | MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 4 | 100 | 5 MG | 04/02/2016 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 11/17/2016 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 02/24/2017 00:00:0 | MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | | 100 | 5 MG | 09/13/2016 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 4 | 100 | 5 MG | 08/18/2016 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 5 | 100 | 5 MG | 05/31/2016 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 10/26/2016 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 11/01/2016 00:00:0 | MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 06/14/2016 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 10/04/2016 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 6 | 100 | 5 MG | 06/07/2017 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 05/23/2017 00:00:0 | MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 09/14/2017 00:00:0 | MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 01/25/2017 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 07/11/2017 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 6 | 100 | 5 MG | 12/06/2016 00:00:0 | MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 03/21/2017 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 4 | 100 | 5 MG | 08/29/2017 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 05/20/2016 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 10/13/2017 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 12/03/2016 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 03/21/2016 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 09/21/2016 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 07/26/2016 00:00:0 | MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/14/2010 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/16/2010 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/27/2010 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 05/09/2010 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/13/2010 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/05/2010 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/18/2010 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/30/2010 00:00:0 | 7.5-325M | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/11/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/11/2014 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/19/2014 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/21/2014 00:00:0 | 7.5-325M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/20/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/25/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/27/2014 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/17/2014 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/11/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/17/2014 00:00:0 | 7.5-325M | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/20/2014 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/26/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/24/2010 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/09/2010 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/30/2010 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/23/2010 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/28/2010 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/21/2010 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/17/2010 00:00:0 | 7.5-325M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/18/2014 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/05/2014 00:00:0 | 7.5-325M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/01/2014 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/26/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/31/2014 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/31/2014 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/15/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/25/2014 00:00:0 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/11/2014 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/15/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/02/2014 00:00:0 | 7.5-325M | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/22/2014 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/01/2010 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/05/2010 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/03/2010 00:00:0 | 7.5-325M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/06/2011 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/11/2011 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/04/2010 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/13/2011 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/16/2011 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/09/2011 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/26/2010 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/05/2011 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 06/05/2011 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/21/2011 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/15/2011 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/07/2011 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/04/2011 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/09/2011 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/01/2011 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/28/2011 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/08/2011 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/09/2011 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/06/2011 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/03/2012 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/20/2012 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/17/2012 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/01/2012 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/11/2011 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/16/2011 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/03/2011 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/09/2011 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/10/2012 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/10/2012 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/21/2011 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/19/2011 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/18/2012 00:00:0 | 7.5-325M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/02/2012 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/01/2012 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/29/2012 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/23/2012 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/29/2012 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/15/2012 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/23/2012 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/06/2012 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/06/2012 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/01/2009 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/22/2010 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/14/2010 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/04/2010 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/28/2010 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/13/2011 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/07/2012 00:00:0 | 7.5-325M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/28/2012 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/20/2012 00:00:0 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/07/2012 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/20/2012 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/17/2012 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/05/2012 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/15/2012 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/20/2012 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/05/2012 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/30/2011 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/28/2014 00:00:0 | 7.5-325M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/25/2013 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/26/2014 00:00:0 | 7.5-325M | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/11/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/05/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/22/2014 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/18/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/07/2014 00:00:0 | 7.5-325M | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/08/2013 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/21/2013 00:00:0 | 7.5-325M | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/14/2013 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 5 | 100 | 5 MG | 09/20/2016 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 02/03/2017 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 05/13/2017 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 5 | 100 | 5 MG | 07/11/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 03/14/2017 00:00:0 | MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 10/17/2017 00:00:0 | MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 02/21/2017 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 11/18/2016 00:00:0 | MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 04/26/2017 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 10/06/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 04/14/2016 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 5 | 100 | 5 MG | 08/26/2016 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 06/29/2016 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 4 | 100 | 5 MG | 06/13/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 06/24/2017 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 05/23/2017 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 07/20/2017 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 5 | 100 | 5 MG | 09/27/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 04/25/2016 00:00:0 | MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 10/10/2017 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 01/03/2017 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 5 | 100 | 5 MG | 05/06/2016 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 07/26/2016 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 5 | 100 | 5 MG | 07/26/2016 00:00:0 | MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 09/30/2016 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 09/24/2016 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 06/24/2016 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 06/23/2016 00:00:0 | MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 06/14/2016 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 01/17/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 01/20/2017 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 5 | 100 | 5 MG | 04/19/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 01/24/2017 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 11/15/2016 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 04/05/2016 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 04/07/2016 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 04/25/2016 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 05/12/2016 00:00:0 | MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 65162004716 | OXYCODONE 5 MG TAB AMNE | 2 | 100 | 5 MG | 07/21/2016 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 2 | 100 | 5 MG | 03/25/2016 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 2 | 100 | 5 MG | 08/04/2017 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 3 | 100 | 5 MG | 06/19/2017 00:00:0 | MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 1 | 100 | 5 MG | 02/03/2017 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 3 | 100 | 5 MG | 03/07/2017 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 2 | 100 | 5 MG | 03/17/2017 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 3 | 100 | 5 MG | 09/28/2017 00:00:0 | MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 2 | 100 | 5 MG | 09/12/2017 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 2 | 100 | 5 MG | 07/18/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 3 | 100 | 5 MG | 07/28/2017 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 3 | 100 | 5 MG | 01/10/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 1 | 100 | 5 MG | 08/11/2016 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 5 | 100 | 5 MG | 04/14/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 2 | 100 | 5 MG | 04/28/2017 00:00:0 | MG | 2 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/29/2011 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/22/2011 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/16/2011 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/24/2011 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/15/2013 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/12/2013 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/07/2013 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/29/2013 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/01/2013 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/17/2013 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/28/2013 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/31/2012 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/31/2013 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/04/2013 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/08/2013 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/14/2013 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/19/2013 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/16/2013 00:00:0 | 7.5-325M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/18/2013 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/10/2013 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/04/2011 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/04/2011 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/18/2011 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/22/2011 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/08/2013 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/05/2013 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/16/2013 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/11/2013 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/27/2013 00:00:0 | 7.5-325M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/31/2013 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/05/2013 00:00:0 | 7.5-325M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/02/2013 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/02/2014 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/09/2014 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/10/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/27/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/30/2014 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/12/2014 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 02/05/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 02/05/2014 00:00:0 | 7.5-325M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/27/2014 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/11/2013 00:00:0 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/30/2013 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/24/2013 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/11/2013 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/14/2013 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/04/2013 00:00:0 | 7.5-325M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/09/2013 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/06/2013 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/19/2013 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/19/2013 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/02/2013 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/05/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/08/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/17/2012 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/27/2012 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/12/2012 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/17/2013 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/10/2013 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/15/2013 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/01/2013 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/01/2013 00:00:0 | 7.5-325M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/05/2013 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/30/2013 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/12/2013 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/07/2014 00:00:0 | 7.5-325M | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/29/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/20/2014 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/14/2013 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/12/2009 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/04/2010 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/26/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/04/2014 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/12/2014 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/12/2014 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 04/15/2014 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/26/2014 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/20/2014 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/31/2014 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/23/2014 00:00:0 | 7.5-325M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/28/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/08/2014 00:00:0 | 7.5-325M | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 05/19/2014 00:00:0 | 7.5-325M | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/12/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/28/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/27/2014 00:00:0 | 7.5-325M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/28/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/26/2014 00:00:0 | 7.5-325M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/27/2014 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/06/2014 00:00:0 | 7.5-325M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/12/2009 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/09/2010 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/18/2010 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/15/2010 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/15/2010 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 07/11/2014 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/24/2014 00:00:0 | 7.5-325M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/25/2014 00:00:0 | 7.5-325M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/29/2014 00:00:0 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| ID | Address | City | State | Zip | NDC | Description | | | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/25/2014 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/30/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/25/2014 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 09/08/2014 00:00:0 | 7.5-300M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 07/30/2014 00:00:0 | 7.5-300M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 05/27/2014 00:00:0 | 7.5-300M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 08/15/2014 00:00:0 | 7.5-300M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 09/03/2014 00:00:0 | 7.5-300M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 09/08/2014 00:00:0 | 7.5-300M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00074304313 | VICODIN ES 7.5-300M TAB ABBV | 1 | 100 | 7.5-300M | 08/28/2014 00:00:0 | 7.5-300M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406037701 | HYDROCO/APAP 7.5-30 TAB MALL | 1 | 100 | 7.5-300M | 04/05/2018 00:00:0 | 7.5-300M | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406037701 | HYDROCO/APAP 7.5-30 TAB MALL | 1 | 100 | 7.5-300M | 03/20/2018 00:00:0 | 7.5-300M | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406037701 | HYDROCO/APAP 7.5-30 TAB MALL | 1 | 100 | 7.5-300M | 05/17/2018 00:00:0 | 7.5-300M | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406037701 | HYDROCO/APAP 7.5-30 TAB MALL | 1 | 100 | 7.5-300M | 03/07/2018 00:00:0 | 7.5-300M | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406037701 | HYDROCO/APAP 7.5-30 TAB MALL | 2 | 100 | 7.5-300M | 04/01/2018 00:00:0 | 7.5-300M | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406037701 | HYDROCO/APAP 7.5-30 TAB MALL | 1 | 100 | 7.5-300M | 04/05/2018 00:00:0 | 7.5-300M | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406838001 | MORPHINE SUL E 60MG TAB MALL | 1 | 100 | 60 MG | 04/26/2018 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406838001 | MORPHINE SUL E 60MG TAB MALL | 1 | 100 | 60 MG | 03/09/2018 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406838001 | MORPHINE SUL E 60MG TAB MALL | 1 | 100 | 60 MG | 01/11/2018 00:00:0 | MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406838001 | MORPHINE SUL E 60MG TAB MALL | 1 | 100 | 60 MG | 03/28/2018 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406838001 | MORPHINE SUL E 60MG TAB MALL | 1 | 100 | 60 MG | 11/30/2017 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406839001 | MORPHINE SUL 100 MG TAB MALL | 2 | 100 | 100 MG | 05/03/2018 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406839001 | MORPHINE SUL 100 MG TAB MALL | 1 | 100 | 100 MG | 02/28/2018 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 10702005701 | OXYCODONE 20 MG    TAB KVKT | 1 | 100 | 20 MG | 04/15/2018 00:00:0 | MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406575501 | METHADONE 5 MG    TAB MALL | 1 | 100 | 5 MG | 08/26/2016 00:00:0 | MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406575501 | METHADONE 5 MG    TAB MALL | 1 | 100 | 5 MG | 10/08/2016 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406575501 | METHADONE 5 MG    TAB MALL | 1 | 100 | 5 MG | 11/26/2016 00:00:0 | MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406575501 | METHADONE 5 MG    TAB MALL | 2 | 100 | 5 MG | 11/26/2016 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406575501 | METHADONE 5 MG    TAB MALL | 1 | 100 | 5 MG | 02/04/2017 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406575501 | METHADONE 5 MG    TAB MALL | 3 | 100 | 5 MG | 03/28/2017 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406575501 | METHADONE 5 MG    TAB MALL | 1 | 100 | 5 MG | 01/04/2017 00:00:0 | MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406575501 | METHADONE 5 MG    TAB MALL | 1 | 100 | 5 MG | 05/23/2017 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406575501 | METHADONE 5 MG    TAB MALL | 1 | 100 | 5 MG | 03/16/2016 00:00:0 | MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406575501 | METHADONE 5 MG    TAB MALL | 2 | 100 | 5 MG | 04/16/2016 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406575501 | METHADONE 5 MG    TAB MALL | 2 | 100 | 5 MG | 05/24/2016 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406575501 | METHADONE 5 MG    TAB MALL | 2 | 100 | 5 MG | 10/11/2016 00:00:0 | MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406575501 | METHADONE 5 MG    TAB MALL | 2 | 100 | 5 MG | 05/23/2016 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406575501 | METHADONE 5 MG    TAB MALL | 2 | 100 | 5 MG | 05/13/2016 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406575501 | METHADONE 5 MG    TAB MALL | 2 | 100 | 5 MG | 02/10/2017 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406575501 | METHADONE 5 MG    TAB MALL | 3 | 100 | 5 MG | 09/30/2017 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406575501 | METHADONE 5 MG    TAB MALL | 1 | 100 | 5 MG | 08/30/2016 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406575501 | METHADONE 5 MG    TAB MALL | 1 | 100 | 5 MG | 08/12/2017 00:00:0 | MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406575501 | METHADONE 5 MG    TAB MALL | 2 | 100 | 5 MG | 03/15/2017 00:00:0 | MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406575501 | METHADONE 5 MG    TAB MALL | 1 | 100 | 5 MG | 07/08/2017 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406575501 | METHADONE 5 MG    TAB MALL | 1 | 100 | 5 MG | 08/29/2017 00:00:0 | MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406575501 | METHADONE 5 MG    TAB MALL | 1 | 100 | 5 MG | 06/16/2016 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406575501 | METHADONE 5 MG    TAB MALL | 1 | 100 | 5 MG | 08/31/2016 00:00:0 | MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406575501 | METHADONE 5 MG    TAB MALL | 1 | 100 | 5 MG | 10/18/2016 00:00:0 | MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406575501 | METHADONE 5 MG    TAB MALL | 2 | 100 | 5 MG | 09/02/2017 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406575501 | METHADONE 5 MG    TAB MALL | 1 | 100 | 5 MG | 03/28/2017 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406575501 | METHADONE 5 MG    TAB MALL | 1 | 100 | 5 MG | 05/13/2017 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406575501 | METHADONE 5 MG    TAB MALL | 1 | 100 | 5 MG | 05/20/2017 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406575501 | METHADONE 5 MG    TAB MALL | 2 | 100 | 5 MG | 09/20/2016 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406575501 | METHADONE 5 MG    TAB MALL | 1 | 100 | 5 MG | 06/01/2016 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406575501 | METHADONE 5 MG    TAB MALL | 1 | 100 | 5 MG | 07/14/2017 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406575501 | METHADONE 5 MG    TAB MALL | 2 | 100 | 5 MG | 07/27/2017 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406575501 | METHADONE 5 MG    TAB MALL | 1 | 100 | 5 MG | 05/13/2017 00:00:0 | MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 03/08/2017 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406575501 | METHADONE 5 MG TAB MALL | 2 | 100 | 5 MG | 05/04/2016 00:00:0 | MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 07/16/2016 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 03/17/2016 00:00:0 | MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406575501 | METHADONE 5 MG TAB MALL | 2 | 100 | 5 MG | 03/30/2016 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406575501 | METHADONE 5 MG TAB MALL | 2 | 100 | 5 MG | 01/17/2017 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406575501 | METHADONE 5 MG TAB MALL | 3 | 100 | 5 MG | 05/02/2017 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 03/08/2017 00:00:0 | MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 07/22/2016 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 06/12/2017 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406575501 | METHADONE 5 MG TAB MALL | 2 | 100 | 5 MG | 06/30/2017 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406575501 | METHADONE 5 MG TAB MALL | 3 | 100 | 5 MG | 08/19/2016 00:00:0 | MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406575501 | METHADONE 5 MG TAB MALL | 4 | 100 | 5 MG | 05/13/2017 00:00:0 | MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406575501 | METHADONE 5 MG TAB MALL | 2 | 100 | 5 MG | 07/06/2016 00:00:0 | MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 03/19/2016 00:00:0 | MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406575501 | METHADONE 5 MG TAB MALL | 2 | 100 | 5 MG | 03/29/2016 00:00:0 | MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 04/11/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/16/2013 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/19/2013 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/15/2014 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/06/2014 00:00:0 | 7.5-325M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 04/15/2014 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/03/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/03/2014 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/22/2014 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/16/2014 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/23/2014 00:00:0 | 7.5-325M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/17/2014 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/26/2014 00:00:0 | 7.5-325M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/11/2014 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/18/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/18/2014 00:00:0 | 7.5-325M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/16/2014 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/02/2014 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 3 | 100 | 5 MG | 10/18/2016 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 5 | 100 | 5 MG | 06/13/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 1 | 100 | 5 MG | 10/17/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 2 | 100 | 5 MG | 11/16/2016 00:00:0 | MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 1 | 100 | 5 MG | 06/19/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 1 | 100 | 5 MG | 06/05/2017 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 2 | 100 | 5 MG | 04/07/2016 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 4 | 100 | 5 MG | 04/18/2016 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 1 | 100 | 5 MG | 04/18/2016 00:00:0 | MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 3 | 100 | 5 MG | 04/25/2016 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 1 | 100 | 5 MG | 05/23/2016 00:00:0 | MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 1 | 100 | 5 MG | 07/22/2016 00:00:0 | MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 1 | 100 | 5 MG | 06/09/2016 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 2 | 100 | 5 MG | 06/27/2016 00:00:0 | MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 1 | 100 | 5 MG | 04/25/2017 00:00:0 | MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 1 | 100 | 5 MG | 10/25/2016 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 2 | 100 | 5 MG | 10/12/2017 00:00:0 | MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 1 | 100 | 5 MG | 10/17/2017 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 1 | 100 | 5 MG | 08/15/2017 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 3 | 100 | 5 MG | 05/23/2017 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 3 | 100 | 5 MG | 05/25/2017 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 1 | 100 | 5 MG | 08/26/2017 00:00:0 | MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 1 | 100 | 5 MG | 03/03/2017 00:00:0 | MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004716 | OXYCODONE 5 MG | TAB AMNE | | 100 | 5 MG | 09/22/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 07/25/2017 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 07/29/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 07/26/2017 00:00:0 | MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 07/08/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 01/03/2017 00:00:0 | MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 08/22/2017 00:00:0 | MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 08/18/2017 00:00:0 | MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 08/08/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 06/26/2017 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 02/17/2017 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 03/08/2017 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 09/07/2017 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 09/15/2017 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 10/10/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 01/10/2017 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 03/28/2016 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 05/17/2016 00:00:0 | MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 05/02/2016 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 07/13/2016 00:00:0 | MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 07/20/2016 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 09/22/2016 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 01/27/2016 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 10/17/2017 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 06/07/2017 00:00:0 | MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 11/15/2016 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 11/08/2016 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 02/21/2017 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 09/16/2017 00:00:0 | MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 09/01/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 10/04/2017 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 07/14/2017 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 04/29/2016 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 05/31/2016 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 6 | 100 | 5 MG | 06/30/2016 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 08/04/2016 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 01/24/2017 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 10/21/2016 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 12/06/2016 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 05/02/2017 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 05/02/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 09/29/2017 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 09/26/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 05/23/2017 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 04/04/2016 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 05/27/2016 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 5 | 100 | 5 MG | 09/30/2016 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 1 | 100 | 7.5-325M | 07/27/2014 00:00:0 | 7.5-325M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 1 | 100 | 7.5-325M | 07/25/2014 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 1 | 100 | 7.5-325M | 01/06/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 1 | 100 | 7.5-325M | 01/14/2014 00:00:0 | 7.5-325M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 1 | 100 | 7.5-325M | 01/21/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 2 | 100 | 7.5-325M | 01/23/2014 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 1 | 100 | 7.5-325M | 01/27/2014 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 1 | 100 | 7.5-325M | 04/20/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 1 | 100 | 7.5-325M | 04/22/2014 00:00:0 | 7.5-325M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 1 | 100 | 7.5-325M | 04/02/2014 00:00:0 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/27/2014 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/30/2014 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/15/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/26/2014 00:00:0 | 7.5-325M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/20/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 05/01/2014 00:00:0 | 7.5-325M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/04/2014 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/12/2012 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/14/2012 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/11/2012 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/25/2012 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/03/2012 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/26/2012 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/29/2012 00:00:0 | 7.5-325M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/17/2012 00:00:0 | 7.5-325M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/15/2013 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 01/07/2014 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/06/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406575501 | METHADONE 5 MG     TAB MALL | 1 | 100 | 5 MG | 12/15/2016 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406575501 | METHADONE 5 MG     TAB MALL | 3 | 100 | 5 MG | 07/28/2017 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406575501 | METHADONE 5 MG     TAB MALL | 2 | 100 | 5 MG | 04/18/2016 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406575501 | METHADONE 5 MG     TAB MALL | 3 | 100 | 5 MG | 03/29/2016 00:00:0 | MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406575501 | METHADONE 5 MG     TAB MALL | 2 | 100 | 5 MG | 01/19/2017 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406575501 | METHADONE 5 MG     TAB MALL | 2 | 100 | 5 MG | 06/15/2016 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406575501 | METHADONE 5 MG     TAB MALL | 1 | 100 | 5 MG | 08/15/2017 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406575501 | METHADONE 5 MG     TAB MALL | 3 | 100 | 5 MG | 08/29/2017 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406575501 | METHADONE 5 MG     TAB MALL | 2 | 100 | 5 MG | 05/20/2016 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406575501 | METHADONE 5 MG     TAB MALL | 1 | 100 | 5 MG | 07/14/2016 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406575501 | METHADONE 5 MG     TAB MALL | 1 | 100 | 5 MG | 09/16/2016 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406575501 | METHADONE 5 MG     TAB MALL | 3 | 100 | 5 MG | 06/24/2017 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406575501 | METHADONE 5 MG     TAB MALL | 2 | 100 | 5 MG | 09/14/2017 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406575501 | METHADONE 5 MG     TAB MALL | 2 | 100 | 5 MG | 06/17/2016 00:00:0 | MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406575501 | METHADONE 5 MG     TAB MALL | 2 | 100 | 5 MG | 08/17/2016 00:00:0 | MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406575501 | METHADONE 5 MG     TAB MALL | 2 | 100 | 5 MG | 10/25/2016 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406575501 | METHADONE 5 MG     TAB MALL | 1 | 100 | 5 MG | 04/18/2017 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406575501 | METHADONE 5 MG     TAB MALL | 1 | 100 | 5 MG | 06/09/2017 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406575501 | METHADONE 5 MG     TAB MALL | 1 | 100 | 5 MG | 05/23/2017 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406575501 | METHADONE 5 MG     TAB MALL | 1 | 100 | 5 MG | 03/21/2017 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406575501 | METHADONE 5 MG     TAB MALL | 2 | 100 | 5 MG | 08/17/2017 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406575501 | METHADONE 5 MG     TAB MALL | 4 | 100 | 5 MG | 06/20/2016 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406575501 | METHADONE 5 MG     TAB MALL | 1 | 100 | 5 MG | 08/30/2016 00:00:0 | MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406575501 | METHADONE 5 MG     TAB MALL | 2 | 100 | 5 MG | 10/01/2016 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/05/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/08/2014 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/12/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/11/2014 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/14/2014 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/14/2014 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/03/2014 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/15/2014 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/22/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/27/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/13/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/03/2010 00:00:0 | 7.5-325M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/10/2010 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/20/2010 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/10/2009 00:00:0 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/07/2010 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/12/2010 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/02/2009 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/13/2010 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/10/2010 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/14/2010 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/28/2010 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/15/2010 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/28/2014 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/02/2014 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/25/2014 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/26/2014 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/21/2014 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/16/2011 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/04/2011 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/18/2011 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/02/2011 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/14/2011 00:00:0 | 7.5-325M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/19/2011 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/01/2011 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/16/2011 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/01/2011 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/08/2011 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/17/2011 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/18/2011 00:00:0 | 7.5-325M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/28/2011 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/06/2011 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/21/2011 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/26/2011 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/21/2011 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/23/2011 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/05/2011 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/29/2009 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/02/2011 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/25/2011 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/07/2011 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/13/2012 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/23/2012 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/19/2012 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/18/2012 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/06/2012 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/17/2012 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/20/2010 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/23/2010 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/16/2010 00:00:0 | 7.5-325M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/13/2010 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/23/2012 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/24/2012 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/19/2012 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/26/2012 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/26/2012 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/01/2012 00:00:0 | 7.5-325M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/05/2010 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/21/2010 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/07/2011 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/05/2011 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/20/2012 00:00:0 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/17/2012 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/22/2012 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/17/2013 00:00:0 | 7.5-325M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/25/2013 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/23/2011 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/03/2011 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/15/2011 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/07/2011 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/25/2012 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/06/2012 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/10/2012 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/19/2012 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/07/2012 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/19/2012 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406575501 | METHADONE 5 MG    TAB MALL | 2 | 100 | 5 MG | 11/10/2016 00:00:0 | MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406575501 | METHADONE 5 MG    TAB MALL | 1 | 100 | 5 MG | 07/11/2017 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/08/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/18/2014 00:00:0 | 7.5-325M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/13/2014 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/22/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/21/2014 00:00:0 | 7.5-325M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/15/2014 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/23/2014 00:00:0 | 7.5-325M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/25/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/26/2014 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/25/2014 00:00:0 | 7.5-325M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/05/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/23/2014 00:00:0 | 7.5-325M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/30/2014 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/11/2014 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/24/2014 00:00:0 | 7.5-325M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/23/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/16/2014 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/22/2014 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/23/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/08/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/11/2014 00:00:0 | 7.5-325M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/30/2014 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 07/02/2014 00:00:0 | 7.5-325M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/20/2014 00:00:0 | 7.5-325M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/29/2014 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/29/2014 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/19/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/27/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/08/2014 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/13/2014 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/01/2014 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/28/2014 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/17/2013 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/07/2013 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/22/2013 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/10/2013 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/27/2013 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/10/2014 00:00:0 | 7.5-325M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/15/2014 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/06/2014 00:00:0 | 7.5-325M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/14/2014 00:00:0 | 7.5-325M | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/18/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/26/2014 00:00:0 | 7.5-325M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/09/2014 00:00:0 | 7.5-325M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/23/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/30/2014 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/18/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/18/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/29/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/06/2014 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/11/2014 00:00:0 | 7.5-325M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 06/11/2016 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 08/30/2016 00:00:0 | MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 01/24/2017 00:00:0 | MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 04/21/2017 00:00:0 | MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 10/08/2016 00:00:0 | MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 06/13/2017 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 11/08/2016 00:00:0 | MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 11/03/2016 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 06/26/2017 00:00:0 | MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 04/16/2016 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 5 | 100 | 5 MG | 04/18/2016 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 05/24/2016 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 07/05/2016 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 03/29/2016 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 09/27/2016 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 09/28/2016 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 03/22/2016 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 06/20/2016 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 4 | 100 | 5 MG | 01/31/2017 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 04/20/2017 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 10/18/2016 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 03/31/2016 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 03/24/2016 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 05/12/2016 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 07/09/2016 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 4 | 100 | 5 MG | 07/09/2016 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 09/20/2016 00:00:0 | MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 09/28/2016 00:00:0 | MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 09/09/2016 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 08/30/2016 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 01/20/2017 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 04/18/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 01/17/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 10/07/2016 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 5 | 100 | 5 MG | 10/20/2016 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 10/20/2016 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 02/08/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 03/17/2017 00:00:0 | MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 09/29/2017 00:00:0 | MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 09/19/2017 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 07/28/2017 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 01/04/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 08/25/2017 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 06/20/2017 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 4 | 100 | 5 MG | 06/27/2017 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 06/20/2017 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 06/01/2017 00:00:0 | MG | 2 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 65162004716 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 11/15/2016 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 11/23/2016 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 11/29/2016 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 06/05/2017 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 06/12/2017 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 03/25/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 09/12/2016 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 10/05/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 11/11/2016 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 11/15/2016 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 12/06/2016 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 5 | 100 | 5 MG | 06/12/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 02/28/2017 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 02/01/2017 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 05/09/2017 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 09/19/2017 00:00:0 | MG | 2 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 10/04/2017 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00406575501 | METHADONE 5 MG | TAB MALL | 2 | 100 | 5 MG | 07/28/2016 00:00:0 | MG | 2 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00406575501 | METHADONE 5 MG | TAB MALL | 1 | 100 | 5 MG | 08/05/2016 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | | Broadview Heights | OH | 44147 | 00406575501 | METHADONE 5 MG | TAB MALL | 1 | 100 | 5 MG | 01/20/2017 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | | Broadview Heights | OH | 44147 | 00406575501 | METHADONE 5 MG | TAB MALL | 1 | 100 | 5 MG | 01/27/2017 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00406575501 | METHADONE 5 MG | TAB MALL | 1 | 100 | 5 MG | 06/20/2017 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00406575501 | METHADONE 5 MG | TAB MALL | 1 | 100 | 5 MG | 06/16/2017 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | | Broadview Heights | OH | 44147 | 00406575501 | METHADONE 5 MG | TAB MALL | 2 | 100 | 5 MG | 11/15/2016 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00406575501 | METHADONE 5 MG | TAB MALL | 1 | 100 | 5 MG | 08/04/2017 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00406575501 | METHADONE 5 MG | TAB MALL | 1 | 100 | 5 MG | 03/14/2017 00:00:0 | MG | 2 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00406575501 | METHADONE 5 MG | TAB MALL | 2 | 100 | 5 MG | 09/30/2017 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00406575501 | METHADONE 5 MG | TAB MALL | 1 | 100 | 5 MG | 09/19/2017 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00406575501 | METHADONE 5 MG | TAB MALL | 1 | 100 | 5 MG | 05/27/2017 00:00:0 | MG | 2 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00406575501 | METHADONE 5 MG | TAB MALL | 2 | 100 | 5 MG | 05/16/2017 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00406575501 | METHADONE 5 MG | TAB MALL | 1 | 100 | 5 MG | 05/20/2016 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00406575501 | METHADONE 5 MG | TAB MALL | 1 | 100 | 5 MG | 04/16/2016 00:00:0 | MG | 2 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00406575501 | METHADONE 5 MG | TAB MALL | 3 | 100 | 5 MG | 09/14/2016 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00406575501 | METHADONE 5 MG | TAB MALL | 1 | 100 | 5 MG | 06/27/2016 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00406575501 | METHADONE 5 MG | TAB MALL | 1 | 100 | 5 MG | 05/03/2017 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | | Broadview Heights | OH | 44147 | 00406575501 | METHADONE 5 MG | TAB MALL | 1 | 100 | 5 MG | 10/10/2017 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00406575501 | METHADONE 5 MG | TAB MALL | 1 | 100 | 5 MG | 06/13/2017 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00406575501 | METHADONE 5 MG | TAB MALL | 1 | 100 | 5 MG | 12/20/2016 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00406575501 | METHADONE 5 MG | TAB MALL | 1 | 100 | 5 MG | 06/19/2017 00:00:0 | MG | 2 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00406575501 | METHADONE 5 MG | TAB MALL | 3 | 100 | 5 MG | 09/02/2017 00:00:0 | MG | 2 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00406575501 | METHADONE 5 MG | TAB MALL | 2 | 100 | 5 MG | 06/06/2017 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00406575501 | METHADONE 5 MG | TAB MALL | 1 | 100 | 5 MG | 10/13/2017 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00406575501 | METHADONE 5 MG | TAB MALL | 2 | 100 | 5 MG | 12/28/2016 00:00:0 | MG | 2 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00406575501 | METHADONE 5 MG | TAB MALL | 2 | 100 | 5 MG | 06/05/2017 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00406575501 | METHADONE 5 MG | TAB MALL | 1 | 100 | 5 MG | 03/29/2017 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00406575501 | METHADONE 5 MG | TAB MALL | 1 | 100 | 5 MG | 07/18/2017 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00406575501 | METHADONE 5 MG | TAB MALL | 1 | 100 | 5 MG | 07/21/2017 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | | Broadview Heights | OH | 44147 | 00406575501 | METHADONE 5 MG | TAB MALL | 2 | 100 | 5 MG | 01/12/2017 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00406575501 | METHADONE 5 MG | TAB MALL | 1 | 100 | 5 MG | 08/23/2017 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00406575501 | METHADONE 5 MG | TAB MALL | 2 | 100 | 5 MG | 10/24/2017 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00406575501 | METHADONE 5 MG | TAB MALL | 2 | 100 | 5 MG | 09/09/2016 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00406575501 | METHADONE 5 MG | TAB MALL | 2 | 100 | 5 MG | 02/17/2017 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | | Broadview Heights | OH | 44147 | 00406575501 | METHADONE 5 MG | TAB MALL | 2 | 100 | 5 MG | 03/23/2017 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00406575501 | METHADONE 5 MG | TAB MALL | 1 | 100 | 5 MG | 07/30/2016 00:00:0 | MG | 2 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00406575501 | METHADONE 5 MG | TAB MALL | 2 | 100 | 5 MG | 07/22/2017 00:00:0 | MG | 2 |
| 4086 | 15919 Pearl Road | | Strongsville | OH | 44136 | 00406575501 | METHADONE 5 MG | TAB MALL | 1 | 100 | 5 MG | 04/15/2016 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | | Broadview Heights | OH | 44147 | 00406575501 | METHADONE 5 MG | TAB MALL | 3 | 100 | 5 MG | 12/09/2016 00:00:0 | MG | 2 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406575501 | METHADONE 5MG TAB MALL | | 100 | 5 MG | 08/11/2016 00:00:0 | MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406575501 | METHADONE 5 MG TAB MALL | 2 | 100 | 5 MG | 01/17/2017 00:00:0 | MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 01/21/2017 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406575501 | METHADONE 5 MG TAB MALL | 1 | 100 | 5 MG | 06/23/2017 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 2 | 5 | 12MCG/HR | 10/24/2017 00:00:0 | MCG/HR | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 2 | 5 | 12MCG/HR | 09/07/2017 00:00:0 | MCG/HR | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 2 | 5 | 12MCG/HR | 08/23/2017 00:00:0 | MCG/HR | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 2 | 5 | 12MCG/HR | 09/01/2016 00:00:0 | MCG/HR | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 4 | 5 | 12MCG/HR | 09/01/2017 00:00:0 | MCG/HR | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 1 | 5 | 12MCG/HR | 04/01/2017 00:00:0 | MCG/HR | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 1 | 5 | 12MCG/HR | 10/25/2016 00:00:0 | MCG/HR | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 1 | 5 | 12MCG/HR | 06/14/2017 00:00:0 | MCG/HR | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 3 | 5 | 12MCG/HR | 11/26/2016 00:00:0 | MCG/HR | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 2 | 5 | 12MCG/HR | 05/17/2017 00:00:0 | MCG/HR | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 1 | 5 | 12MCG/HR | 03/28/2018 00:00:0 | MCG/HR | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 2 | 5 | 12MCG/HR | 01/23/2018 00:00:0 | MCG/HR | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 2 | 5 | 12MCG/HR | 09/24/2016 00:00:0 | MCG/HR | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 2 | 5 | 12MCG/HR | 08/17/2017 00:00:0 | MCG/HR | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 2 | 5 | 12MCG/HR | 03/16/2017 00:00:0 | MCG/HR | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 2 | 5 | 12MCG/HR | 11/03/2017 00:00:0 | MCG/HR | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 2 | 5 | 12MCG/HR | 11/14/2017 00:00:0 | MCG/HR | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 4 | 5 | 12MCG/HR | 07/26/2017 00:00:0 | MCG/HR | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 2 | 5 | 12MCG/HR | 11/17/2017 00:00:0 | MCG/HR | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 2 | 5 | 12MCG/HR | 03/22/2018 00:00:0 | MCG/HR | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 1 | 5 | 12MCG/HR | 06/20/2017 00:00:0 | MCG/HR | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 2 | 5 | 12MCG/HR | 12/09/2017 00:00:0 | MCG/HR | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 2 | 5 | 12MCG/HR | 08/04/2017 00:00:0 | MCG/HR | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 2 | 5 | 12MCG/HR | 11/28/2017 00:00:0 | MCG/HR | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 2 | 5 | 12MCG/HR | 10/25/2016 00:00:0 | MCG/HR | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 4 | 5 | 12MCG/HR | 02/04/2017 00:00:0 | MCG/HR | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 1 | 5 | 12MCG/HR | 04/12/2017 00:00:0 | MCG/HR | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 4 | 5 | 12MCG/HR | 12/05/2017 00:00:0 | MCG/HR | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 2 | 5 | 12MCG/HR | 01/16/2018 00:00:0 | MCG/HR | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 2 | 5 | 12MCG/HR | 12/12/2017 00:00:0 | MCG/HR | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 2 | 5 | 12MCG/HR | 05/23/2017 00:00:0 | MCG/HR | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 2 | 5 | 12MCG/HR | 04/08/2018 00:00:0 | MCG/HR | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 2 | 5 | 12MCG/HR | 04/21/2017 00:00:0 | MCG/HR | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 2 | 5 | 12MCG/HR | 02/06/2018 00:00:0 | MCG/HR | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 1 | 5 | 12MCG/HR | 06/19/2017 00:00:0 | MCG/HR | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 2 | 5 | 12MCG/HR | 05/13/2017 00:00:0 | MCG/HR | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 2 | 5 | 12MCG/HR | 05/19/2017 00:00:0 | MCG/HR | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 2 | 5 | 12MCG/HR | 11/21/2017 00:00:0 | MCG/HR | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 2 | 5 | 12MCG/HR | 07/04/2017 00:00:0 | MCG/HR | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 2 | 5 | 12MCG/HR | 11/22/2016 00:00:0 | MCG/HR | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 3 | 5 | 12MCG/HR | 10/12/2016 00:00:0 | MCG/HR | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 2 | 5 | 12MCG/HR | 09/12/2017 00:00:0 | MCG/HR | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 3 | 5 | 12MCG/HR | 12/24/2016 00:00:0 | MCG/HR | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00378911998 | FENTANYL 12 MCG/HR DIS MYLA | 2 | 5 | 12MCG/HR | 03/06/2018 00:00:0 | MCG/HR | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00574029301 | HYDROMORPHON ER 8MG TAB PERR | 1 | 100 | 8 MG | 12/08/2016 00:00:0 | MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00574029301 | HYDROMORPHON ER 8MG TAB PERR | 2 | 100 | 8 MG | 06/15/2016 00:00:0 | MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00574029301 | HYDROMORPHON ER 8MG TAB PERR | 2 | 100 | 8 MG | 10/12/2016 00:00:0 | MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00574029301 | HYDROMORPHON ER 8MG TAB PERR | 1 | 100 | 8 MG | 06/20/2016 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 11/15/2016 00:00:0 | MCG/HR | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 1 | 5 | 25MCG/HR | 11/03/2017 00:00:0 | MCG/HR | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 03/17/2017 00:00:0 | MCG/HR | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 01/17/2017 00:00:0 | MCG/HR | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 05/09/2018 00:00:0 | MCG/HR | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | NDC | Drug | Qty | Pkg | Strength | Date | Strength | Sch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 03/06/2018 00:00:0 | MCG/HR | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 01/04/2018 00:00:0 | MCG/HR | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 4 | 5 | 25MCG/HR | 04/12/2018 00:00:0 | MCG/HR | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 11/30/2016 00:00:0 | MCG/HR | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 10/06/2017 00:00:0 | MCG/HR | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 11/07/2017 00:00:0 | MCG/HR | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 11/14/2017 00:00:0 | MCG/HR | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/07/2012 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/26/2012 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/04/2013 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/25/2013 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/21/2013 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/22/2013 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/22/2011 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/10/2011 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/08/2011 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 3 | 100 | 5 MG | 01/12/2017 00:00:0 | MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 1 | 100 | 5 MG | 08/15/2017 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 1 | 100 | 5 MG | 08/11/2017 00:00:0 | MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 2 | 100 | 5 MG | 08/26/2017 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 2 | 100 | 5 MG | 08/19/2017 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 2 | 100 | 5 MG | 03/22/2016 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 2 | 100 | 5 MG | 10/04/2016 00:00:0 | MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 3 | 100 | 5 MG | 06/24/2016 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 1 | 100 | 5 MG | 04/25/2017 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 2 | 100 | 5 MG | 10/19/2016 00:00:0 | MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 1 | 100 | 5 MG | 08/03/2016 00:00:0 | MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 2 | 100 | 5 MG | 01/17/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 1 | 100 | 5 MG | 04/11/2016 00:00:0 | MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 1 | 100 | 5 MG | 06/07/2016 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 4 | 100 | 5 MG | 10/11/2016 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 3 | 100 | 5 MG | 07/29/2016 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 3 | 100 | 5 MG | 09/12/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/23/2014 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/02/2014 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/08/2014 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/25/2014 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/02/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/02/2013 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/26/2013 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/28/2013 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/25/2013 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/06/2013 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/07/2013 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/24/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/08/2014 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/08/2014 00:00:0 | 7.5-325M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/03/2014 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/05/2014 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/14/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/18/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/01/2014 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/05/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/09/2014 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/23/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/09/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/07/2014 00:00:0 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| # | Address | City | State | Zip | NDC | Description | | Qty | | Strength | Date | Strength | | |
|---|---------|------|-------|-----|-----|-------------|---|-----|---|----------|------|----------|---|---|
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/08/2013 00:00:0 | 7.5-325M | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/23/2013 00:00:0 | 7.5-325M | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/30/2013 00:00:0 | 7.5-325M | | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/30/2013 00:00:0 | 7.5-325M | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/28/2013 00:00:0 | 7.5-325M | | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/06/2013 00:00:0 | 7.5-325M | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/30/2013 00:00:0 | 7.5-325M | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 09/19/2014 00:00:0 | 7.5-325M | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/29/2009 00:00:0 | 7.5-325M | | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/13/2013 00:00:0 | 7.5-325M | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/12/2013 00:00:0 | 7.5-325M | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/10/2013 00:00:0 | 7.5-325M | | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/30/2014 00:00:0 | 7.5-325M | | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/17/2014 00:00:0 | 7.5-325M | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/11/2014 00:00:0 | 7.5-325M | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/27/2009 00:00:0 | 7.5-325M | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/03/2010 00:00:0 | 7.5-325M | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/02/2009 00:00:0 | 7.5-325M | | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/25/2014 00:00:0 | 7.5-325M | | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/20/2014 00:00:0 | 7.5-325M | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/25/2014 00:00:0 | 7.5-325M | | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/29/2014 00:00:0 | 7.5-325M | | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/21/2014 00:00:0 | 7.5-325M | | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/09/2014 00:00:0 | 7.5-325M | | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/11/2014 00:00:0 | 7.5-325M | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/18/2014 00:00:0 | 7.5-325M | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 03/20/2014 00:00:0 | 7.5-325M | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/13/2014 00:00:0 | 7.5-325M | | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/17/2014 00:00:0 | 7.5-325M | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/01/2010 00:00:0 | 7.5-325M | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/17/2010 00:00:0 | 7.5-325M | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/15/2010 00:00:0 | 7.5-325M | | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/12/2010 00:00:0 | 7.5-325M | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/14/2010 00:00:0 | 7.5-325M | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/16/2010 00:00:0 | 7.5-325M | | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/25/2010 00:00:0 | 7.5-325M | | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/25/2010 00:00:0 | 7.5-325M | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/24/2010 00:00:0 | 7.5-325M | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/11/2014 00:00:0 | 7.5-325M | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/11/2014 00:00:0 | 7.5-325M | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 07/22/2014 00:00:0 | 7.5-325M | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/20/2014 00:00:0 | 7.5-325M | | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/14/2014 00:00:0 | 7.5-325M | | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/02/2014 00:00:0 | 7.5-325M | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/23/2014 00:00:0 | 7.5-325M | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/17/2014 00:00:0 | 7.5-325M | | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/20/2014 00:00:0 | 7.5-325M | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/19/2014 00:00:0 | 7.5-325M | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/11/2014 00:00:0 | 7.5-325M | | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/14/2014 00:00:0 | 7.5-325M | | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/26/2014 00:00:0 | 7.5-325M | | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/03/2014 00:00:0 | 7.5-325M | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/03/2014 00:00:0 | 7.5-325M | | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/11/2014 00:00:0 | 7.5-325M | | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/12/2014 00:00:0 | 7.5-325M | | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/11/2014 00:00:0 | 7.5-325M | | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 4 | 100 | 5 MG | 08/23/2016 00:00:0 | MG | | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | NDC | Description | Qty | | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 65162004716 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 08/05/2016 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 11/05/2016 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 03/08/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 06/30/2017 00:00:0 | MG | 2 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 05/31/2017 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 07/14/2017 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 08/10/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 09/16/2016 00:00:0 | MG | 2 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 09/28/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 07/13/2017 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 05/30/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 02/22/2017 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 5 | 100 | 5 MG | 03/28/2017 00:00:0 | MG | 2 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 07/14/2016 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 01/24/2017 00:00:0 | MG | 2 |
| 5830 | 24601 Chagrin Blvd. | | Beachwood | OH | 44122 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 10/18/2016 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/01/2011 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/22/2011 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/26/2011 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/17/2011 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/27/2013 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/30/2013 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/27/2013 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/13/2013 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/11/2013 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/01/2013 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/29/2013 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/07/2013 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/28/2013 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/29/2012 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/09/2012 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/27/2012 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/06/2012 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/14/2012 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/28/2012 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/09/2012 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/25/2013 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/17/2013 00:00:0 | 7.5-325M | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/23/2013 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/10/2013 00:00:0 | 7.5-325M | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/19/2013 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/09/2013 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/21/2013 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/08/2013 00:00:0 | 7.5-325M | 3 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/20/2013 00:00:0 | 7.5-325M | 3 |
| 228 | 34310 Aurora Road | | Solon | OH | 44139 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/30/2013 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/01/2013 00:00:0 | 7.5-325M | 3 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/13/2013 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/23/2013 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/17/2013 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/17/2013 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/01/2013 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/07/2013 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/21/2013 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/17/2013 00:00:0 | 7.5-325M | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/23/2013 00:00:0 | 7.5-325M | 3 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/29/2013 00:00:0 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/16/2013 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/16/2013 00:00:0 | 7.5-325M | 3 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/04/2013 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/09/2013 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/16/2012 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/01/2012 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/18/2012 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/01/2013 00:00:0 | 7.5-325M | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/28/2013 00:00:0 | 7.5-325M | 3 |
| 4088 | 4343 Royalton Rd | | Broadview Heights | OH | 44147 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/20/2013 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/11/2013 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/24/2013 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/29/2013 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/02/2013 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/24/2013 00:00:0 | 7.5-325M | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/07/2013 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/02/2014 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/15/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/21/2014 00:00:0 | 7.5-325M | 3 |
| 6414 | 5321 Warrensville Road | | Maple Heights | OH | 44137 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/27/2014 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/02/2014 00:00:0 | 7.5-325M | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/09/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/22/2014 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/25/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/14/2014 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/18/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/22/2012 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/23/2012 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/26/2012 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/14/2012 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/03/2012 00:00:0 | 7.5-325M | 3 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/13/2013 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/27/2013 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/19/2013 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/29/2013 00:00:0 | 7.5-325M | 3 |
| 6414 | 5321 Warrensville Road | | Maple Heights | OH | 44137 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/22/2013 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/01/2013 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/02/2014 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/18/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/24/2014 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/30/2014 00:00:0 | 7.5-325M | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00378912198 | FENTANYL 25 MCG/HR  DIS MYLA | 2 | 5 | 25MCG/HR | 02/20/2018 00:00:0 | MCG/HR | 2 |
| 4086 | 15919 Pearl Road | | Strongsville | OH | 44136 | 00378912198 | FENTANYL 25 MCG/HR  DIS MYLA | 1 | 5 | 25MCG/HR | 05/02/2018 00:00:0 | MCG/HR | 2 |
| 4086 | 15919 Pearl Road | | Strongsville | OH | 44136 | 00378912198 | FENTANYL 25 MCG/HR  DIS MYLA | 2 | 5 | 25MCG/HR | 05/18/2018 00:00:0 | MCG/HR | 2 |
| 4086 | 15919 Pearl Road | | Strongsville | OH | 44136 | 00378912198 | FENTANYL 25 MCG/HR  DIS MYLA | 1 | 5 | 25MCG/HR | 01/05/2017 00:00:0 | MCG/HR | 2 |
| 4086 | 15919 Pearl Road | | Strongsville | OH | 44136 | 00378912198 | FENTANYL 25 MCG/HR  DIS MYLA | 1 | 5 | 25MCG/HR | 05/11/2018 00:00:0 | MCG/HR | 2 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00378912198 | FENTANYL 25 MCG/HR  DIS MYLA | 4 | 5 | 25MCG/HR | 03/28/2017 00:00:0 | MCG/HR | 2 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00378912198 | FENTANYL 25 MCG/HR  DIS MYLA | 2 | 5 | 25MCG/HR | 10/18/2016 00:00:0 | MCG/HR | 2 |
| 4086 | 15919 Pearl Road | | Strongsville | OH | 44136 | 00378912198 | FENTANYL 25 MCG/HR  DIS MYLA | 2 | 5 | 25MCG/HR | 08/09/2017 00:00:0 | MCG/HR | 2 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00378912198 | FENTANYL 25 MCG/HR  DIS MYLA | 2 | 5 | 25MCG/HR | 06/05/2017 00:00:0 | MCG/HR | 2 |
| 4088 | 4343 Royalton Rd | | Broadview Heights | OH | 44147 | 00378912198 | FENTANYL 25 MCG/HR  DIS MYLA | 2 | 5 | 25MCG/HR | 05/23/2018 00:00:0 | MCG/HR | 2 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00378912198 | FENTANYL 25 MCG/HR  DIS MYLA | 2 | 5 | 25MCG/HR | 01/13/2017 00:00:0 | MCG/HR | 2 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00378912198 | FENTANYL 25 MCG/HR  DIS MYLA | 2 | 5 | 25MCG/HR | 02/14/2018 00:00:0 | MCG/HR | 2 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00378912198 | FENTANYL 25 MCG/HR  DIS MYLA | 2 | 5 | 25MCG/HR | 03/14/2018 00:00:0 | MCG/HR | 2 |
| 4086 | 15919 Pearl Road | | Strongsville | OH | 44136 | 00378912198 | FENTANYL 25 MCG/HR  DIS MYLA | 2 | 5 | 25MCG/HR | 05/16/2018 00:00:0 | MCG/HR | 2 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00378912198 | FENTANYL 25 MCG/HR  DIS MYLA | 2 | 5 | 25MCG/HR | 06/06/2017 00:00:0 | MCG/HR | 2 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00378912198 | FENTANYL 25 MCG/HR  DIS MYLA | 2 | 5 | 25MCG/HR | 04/12/2018 00:00:0 | MCG/HR | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 02/09/2017 00:00:0 | MCG/HR | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 4 | 5 | 25MCG/HR | 05/21/2018 00:00:0 | MCG/HR | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 4 | 5 | 25MCG/HR | 11/08/2016 00:00:0 | MCG/HR | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 4 | 5 | 25MCG/HR | 02/14/2017 00:00:0 | MCG/HR | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 1 | 5 | 25MCG/HR | 02/14/2018 00:00:0 | MCG/HR | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 03/28/2018 00:00:0 | MCG/HR | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 03/21/2018 00:00:0 | MCG/HR | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 09/20/2016 00:00:0 | MCG/HR | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 4 | 5 | 25MCG/HR | 09/20/2016 00:00:0 | MCG/HR | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 02/04/2017 00:00:0 | MCG/HR | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 4 | 5 | 25MCG/HR | 08/29/2017 00:00:0 | MCG/HR | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 11/08/2016 00:00:0 | MCG/HR | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00378912198 | FENTANYL 25 MCG/HR DIS MYLA | 2 | 5 | 25MCG/HR | 07/11/2017 00:00:0 | MCG/HR | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 3 | 100 | 5 MG | 05/09/2017 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 5 | 100 | 5 MG | 03/03/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 1 | 100 | 5 MG | 05/25/2017 00:00:0 | MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 1 | 100 | 5 MG | 03/24/2017 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 3 | 100 | 5 MG | 07/29/2017 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 5 | 100 | 5 MG | 11/15/2016 00:00:0 | MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 1 | 100 | 5 MG | 11/12/2016 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 2 | 100 | 5 MG | 02/07/2017 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 6 | 100 | 5 MG | 07/01/2016 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 1 | 100 | 5 MG | 03/03/2017 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 2 | 100 | 5 MG | 05/05/2017 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 2 | 100 | 5 MG | 08/11/2017 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 2 | 100 | 5 MG | 09/17/2016 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 2 | 100 | 5 MG | 06/27/2016 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 2 | 100 | 5 MG | 01/21/2017 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 3 | 100 | 5 MG | 04/20/2016 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 5 | 100 | 5 MG | 09/21/2017 00:00:0 | MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 1 | 100 | 5 MG | 04/25/2017 00:00:0 | MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 3 | 100 | 5 MG | 01/10/2018 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 1 | 100 | 5 MG | 01/31/2018 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 2 | 100 | 5 MG | 12/19/2017 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 1 | 100 | 5 MG | 12/16/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 1 | 100 | 5 MG | 02/21/2018 00:00:0 | MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 1 | 100 | 5 MG | 02/16/2018 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 4 | 100 | 5 MG | 03/26/2018 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 3 | 100 | 5 MG | 01/03/2018 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 5 | 100 | 5 MG | 01/09/2018 00:00:0 | MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 1 | 100 | 5 MG | 04/20/2018 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 3 | 100 | 5 MG | 04/24/2018 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 1 | 100 | 5 MG | 12/01/2017 00:00:0 | MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 2 | 100 | 5 MG | 02/08/2018 00:00:0 | MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 1 | 100 | 5 MG | 11/14/2017 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 5 | 100 | 5 MG | 05/14/2018 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 3 | 100 | 5 MG | 05/03/2018 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 3 | 100 | 5 MG | 02/06/2018 00:00:0 | MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 2 | 100 | 5 MG | 04/09/2018 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 1 | 100 | 5 MG | 04/16/2018 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 1 | 100 | 5 MG | 02/02/2018 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 1 | 100 | 5 MG | 03/29/2018 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 3 | 100 | 5 MG | 01/09/2018 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 2 | 100 | 5 MG | 01/31/2018 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 4 | 100 | 5 MG | 12/12/2017 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 10702001801 | OXYCODONE 5 MG TAB KVKT | 2 | 100 | 5 MG | 12/12/2017 00:00:0 | MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | NDC | Description | Qty | Pct | Strength | Date | Str | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 10702001801 | OXYCODONE 5 MG TAB KVRT | 2 | 100 | 5 MG | 02/16/2018 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 10702001801 | OXYCODONE 5 MG TAB KVRT | 3 | 100 | 5 MG | 12/14/2017 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 10702001801 | OXYCODONE 5 MG TAB KVRT | 2 | 100 | 5 MG | 12/07/2017 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 10702001801 | OXYCODONE 5 MG TAB KVRT | 2 | 100 | 5 MG | 03/06/2018 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 10702001801 | OXYCODONE 5 MG TAB KVRT | 4 | 100 | 5 MG | 03/20/2018 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 10702001801 | OXYCODONE 5 MG TAB KVRT | 2 | 100 | 5 MG | 01/23/2018 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 10702001801 | OXYCODONE 5 MG TAB KVRT | 1 | 100 | 5 MG | 11/16/2017 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 10702001801 | OXYCODONE 5 MG TAB KVRT | 2 | 100 | 5 MG | 12/13/2017 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 10702001801 | OXYCODONE 5 MG TAB KVRT | 3 | 100 | 5 MG | 12/16/2017 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 10702001801 | OXYCODONE 5 MG TAB KVRT | 3 | 100 | 5 MG | 05/24/2018 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 10702001801 | OXYCODONE 5 MG TAB KVRT | 1 | 100 | 5 MG | 03/28/2018 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 10702001801 | OXYCODONE 5 MG TAB KVRT | 1 | 100 | 5 MG | 01/23/2018 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 10702001801 | OXYCODONE 5 MG TAB KVRT | 4 | 100 | 5 MG | 03/26/2018 00:00:0 | MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 10702001801 | OXYCODONE 5 MG TAB KVRT | 2 | 100 | 5 MG | 04/12/2018 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 10702001801 | OXYCODONE 5 MG TAB KVRT | 1 | 100 | 5 MG | 04/10/2018 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 10702001801 | OXYCODONE 5 MG TAB KVRT | 3 | 100 | 5 MG | 05/23/2018 00:00:0 | MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/23/2010 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/21/2010 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/24/2010 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/02/2010 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/13/2011 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/14/2011 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/07/2010 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/24/2010 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/18/2011 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/11/2014 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/17/2014 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/24/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/05/2014 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/04/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/07/2014 00:00:0 | 7.5-325M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/16/2010 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/17/2011 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/03/2011 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/02/2011 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/27/2010 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/02/2011 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/05/2011 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/27/2011 00:00:0 | 7.5-325M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/20/2011 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/05/2011 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/25/2011 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/09/2010 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/09/2011 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/06/2014 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/10/2014 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 06/13/2014 00:00:0 | 7.5-325M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/11/2014 00:00:0 | 7.5-325M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/23/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/23/2014 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/25/2014 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/19/2014 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/21/2014 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 09/12/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/01/2011 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/10/2011 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/10/2011 00:00:0 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | | City | State | Zip | NDC | Drug Description | | | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/12/2011 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/26/2011 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/08/2011 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/12/2011 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/10/2011 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/29/2012 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/16/2012 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/27/2009 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/14/2010 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/26/2010 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/07/2010 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/04/2010 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/11/2011 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/14/2011 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00378912198 | FENTANYL 25 MCG/HR  DIS MYLA | 2 | 5 | 25MCG/HR | 08/16/2016 00:00:0 | MCG/HR | 2 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00378912198 | FENTANYL 25 MCG/HR  DIS MYLA | 2 | 5 | 25MCG/HR | 11/30/2017 00:00:0 | MCG/HR | 2 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00378912198 | FENTANYL 25 MCG/HR  DIS MYLA | 2 | 5 | 25MCG/HR | 05/21/2018 00:00:0 | MCG/HR | 2 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00378912198 | FENTANYL 25 MCG/HR  DIS MYLA | 2 | 5 | 25MCG/HR | 06/01/2017 00:00:0 | MCG/HR | 2 |
| 4086 | 15919 Pearl Road | | Strongsville | OH | 44136 | 00378912198 | FENTANYL 25 MCG/HR  DIS MYLA | 2 | 5 | 25MCG/HR | 12/05/2017 00:00:0 | MCG/HR | 2 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00378912198 | FENTANYL 25 MCG/HR  DIS MYLA | 2 | 5 | 25MCG/HR | 03/07/2018 00:00:0 | MCG/HR | 2 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00378912198 | FENTANYL 25 MCG/HR  DIS MYLA | 2 | 5 | 25MCG/HR | 10/13/2016 00:00:0 | MCG/HR | 2 |
| 4086 | 15919 Pearl Road | | Strongsville | OH | 44136 | 00378912198 | FENTANYL 25 MCG/HR  DIS MYLA | 3 | 5 | 25MCG/HR | 05/22/2018 00:00:0 | MCG/HR | 2 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 02/27/2018 00:00:0 | | 2 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 04/08/2018 00:00:0 | | 2 |
| 228 | 34310 Aurora Road | | Solon | OH | 44139 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 05/24/2018 00:00:0 | | 2 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 01/30/2018 00:00:0 | | 2 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 05/15/2018 00:00:0 | | 2 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 05/28/2018 00:00:0 | | 2 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 03/24/2018 00:00:0 | | 2 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 2 | 100 | 15 MG | 05/14/2018 00:00:0 | | 2 |
| 4086 | 15919 Pearl Road | | Strongsville | OH | 44136 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 11/30/2017 00:00:0 | | 2 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 03/02/2018 00:00:0 | | 2 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 04/01/2018 00:00:0 | | 2 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 03/08/2018 00:00:0 | | 2 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 01/23/2018 00:00:0 | | 2 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 02/06/2018 00:00:0 | | 2 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 12/01/2017 00:00:0 | | 2 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 2 | 100 | 15 MG | 11/28/2017 00:00:0 | | 2 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 2 | 100 | 15 MG | 03/17/2018 00:00:0 | | 2 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 12/05/2017 00:00:0 | | 2 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 2 | 100 | 15 MG | 05/21/2018 00:00:0 | | 2 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 2 | 100 | 15 MG | 04/24/2018 00:00:0 | | 2 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 11/14/2017 00:00:0 | | 2 |
| 228 | 34310 Aurora Road | | Solon | OH | 44139 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 2 | 100 | 15 MG | 02/23/2018 00:00:0 | | 2 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 03/13/2018 00:00:0 | | 2 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 4 | 100 | 15 MG | 01/01/2018 00:00:0 | | 2 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 02/15/2018 00:00:0 | | 2 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 2 | 100 | 15 MG | 03/29/2018 00:00:0 | | 2 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 11/07/2017 00:00:0 | | 2 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 2 | 100 | 15 MG | 03/21/2018 00:00:0 | | 2 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 01/05/2018 00:00:0 | | 2 |
| 228 | 34310 Aurora Road | | Solon | OH | 44139 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 2 | 100 | 15 MG | 11/25/2017 00:00:0 | | 2 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 12/12/2017 00:00:0 | | 2 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 12/01/2017 00:00:0 | | 2 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 03/08/2018 00:00:0 | | 2 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 01/30/2018 00:00:0 | | 2 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 04/12/2018 00:00:0 | | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 01/25/2018 00:00:0 | MG | | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 1 | 100 | 15 MG | 02/21/2018 00:00:0 | MG | | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406831501 | MORPHINE SUL E 15MG TAB MALL | 2 | 100 | 15 MG | 02/09/2018 00:00:0 | MG | | 2 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00054459525 | MEPERIDINE 50 MG   TAB HIKM | 1 | 100 | 50 MG | 12/22/2016 00:00:0 | MG | | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00054459525 | MEPERIDINE 50 MG   TAB HIKM | 1 | 100 | 50 MG | 01/05/2017 00:00:0 | MG | | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00054459525 | MEPERIDINE 50 MG   TAB HIKM | 1 | 100 | 50 MG | 03/14/2017 00:00:0 | MG | | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00054459525 | MEPERIDINE 50 MG   TAB HIKM | 1 | 100 | 50 MG | 10/03/2017 00:00:0 | MG | | 2 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00054459525 | MEPERIDINE 50 MG   TAB HIKM | 1 | 100 | 50 MG | 12/23/2016 00:00:0 | MG | | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00555038102 | MEPERIDINE 50 MG   TAB TEVA | 1 | 100 | 50 MG | 06/22/2016 00:00:0 | MG | | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00555038102 | MEPERIDINE 50 MG   TAB TEVA | 1 | 100 | 50 MG | 05/10/2016 00:00:0 | MG | | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00555038102 | MEPERIDINE 50 MG   TAB TEVA | 1 | 100 | 50 MG | 07/09/2016 00:00:0 | MG | | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00555038102 | MEPERIDINE 50 MG   TAB TEVA | 1 | 100 | 50 MG | 05/14/2018 00:00:0 | MG | | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 03/09/2018 00:00:0 | MG | | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/11/2014 00:00:0 | 7.5-325M | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/29/2014 00:00:0 | 7.5-325M | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/04/2014 00:00:0 | 7.5-325M | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/26/2014 00:00:0 | 7.5-325M | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/04/2014 00:00:0 | 7.5-325M | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/25/2014 00:00:0 | 7.5-325M | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/25/2014 00:00:0 | 7.5-325M | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/19/2014 00:00:0 | 7.5-325M | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/18/2014 00:00:0 | 7.5-325M | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/16/2014 00:00:0 | 7.5-325M | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/03/2014 00:00:0 | 7.5-325M | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/22/2014 00:00:0 | 7.5-325M | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/29/2014 00:00:0 | 7.5-325M | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/06/2013 00:00:0 | 7.5-325M | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/26/2013 00:00:0 | 7.5-325M | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/07/2013 00:00:0 | 7.5-325M | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/03/2013 00:00:0 | 7.5-325M | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/24/2013 00:00:0 | 7.5-325M | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/01/2014 00:00:0 | 7.5-325M | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/01/2014 00:00:0 | 7.5-325M | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/15/2014 00:00:0 | 7.5-325M | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/28/2014 00:00:0 | 7.5-325M | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/08/2014 00:00:0 | 7.5-325M | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/12/2014 00:00:0 | 7.5-325M | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/20/2014 00:00:0 | 7.5-325M | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/01/2014 00:00:0 | 7.5-325M | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/07/2014 00:00:0 | 7.5-325M | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/12/2014 00:00:0 | 7.5-325M | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/20/2014 00:00:0 | 7.5-325M | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/13/2014 00:00:0 | 7.5-325M | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/19/2014 00:00:0 | 7.5-325M | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/03/2014 00:00:0 | 7.5-325M | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/04/2014 00:00:0 | 7.5-325M | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/20/2014 00:00:0 | 7.5-325M | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/26/2014 00:00:0 | 7.5-325M | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/04/2014 00:00:0 | 7.5-325M | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/01/2014 00:00:0 | 7.5-325M | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/16/2014 00:00:0 | 7.5-325M | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/05/2014 00:00:0 | 7.5-325M | | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/14/2014 00:00:0 | 7.5-325M | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/06/2014 00:00:0 | 7.5-325M | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/06/2014 00:00:0 | 7.5-325M | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/20/2014 00:00:0 | 7.5-325M | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/15/2014 00:00:0 | 7.5-325M | | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/25/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/23/2014 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/03/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/10/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/25/2013 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/06/2013 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/23/2013 00:00:0 | 7.5-325M | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/16/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/29/2014 00:00:0 | 7.5-325M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/06/2014 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 07/22/2014 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/21/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/01/2012 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/10/2012 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/23/2012 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/14/2012 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/29/2012 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/02/2012 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/22/2012 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/09/2010 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/01/2010 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/27/2010 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/28/2012 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/26/2012 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/24/2012 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/18/2012 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/09/2012 00:00:0 | 7.5-325M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/12/2012 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 10702001801 | OXYCODONE 5 MG     TAB KVKT | 1 | 100 | 5 MG | 05/14/2018 00:00:0 | MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 10702001801 | OXYCODONE 5 MG     TAB KVKT | 3 | 100 | 5 MG | 05/22/2018 00:00:0 | MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 10702001801 | OXYCODONE 5 MG     TAB KVKT | 2 | 100 | 5 MG | 02/27/2018 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 10702001801 | OXYCODONE 5 MG     TAB KVKT | 3 | 100 | 5 MG | 03/29/2018 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 10702001801 | OXYCODONE 5 MG     TAB KVKT | 2 | 100 | 5 MG | 05/04/2018 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 10702001801 | OXYCODONE 5 MG     TAB KVKT | 1 | 100 | 5 MG | 12/01/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 10702001801 | OXYCODONE 5 MG     TAB KVKT | 2 | 100 | 5 MG | 03/06/2018 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 10702001801 | OXYCODONE 5 MG     TAB KVKT | 6 | 100 | 5 MG | 03/29/2018 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 10702001801 | OXYCODONE 5 MG     TAB KVKT | 1 | 100 | 5 MG | 02/02/2018 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 10702001801 | OXYCODONE 5 MG     TAB KVKT | 2 | 100 | 5 MG | 05/14/2018 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 10702001801 | OXYCODONE 5 MG     TAB KVKT | 2 | 100 | 5 MG | 12/05/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 10702001801 | OXYCODONE 5 MG     TAB KVKT | 1 | 100 | 5 MG | 05/04/2018 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 10702001801 | OXYCODONE 5 MG     TAB KVKT | 1 | 100 | 5 MG | 12/05/2017 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 10702001801 | OXYCODONE 5 MG     TAB KVKT | 2 | 100 | 5 MG | 05/08/2018 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 10702001801 | OXYCODONE 5 MG     TAB KVKT | 1 | 100 | 5 MG | 02/24/2018 00:00:0 | MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 10702001801 | OXYCODONE 5 MG     TAB KVKT | 2 | 100 | 5 MG | 02/14/2018 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 10702001801 | OXYCODONE 5 MG     TAB KVKT | 1 | 100 | 5 MG | 01/09/2018 00:00:0 | MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 10702001801 | OXYCODONE 5 MG     TAB KVKT | 2 | 100 | 5 MG | 01/09/2018 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 10702001801 | OXYCODONE 5 MG     TAB KVKT | 3 | 100 | 5 MG | 04/26/2018 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 10702001801 | OXYCODONE 5 MG     TAB KVKT | 3 | 100 | 5 MG | 04/11/2018 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 10702001801 | OXYCODONE 5 MG     TAB KVKT | 5 | 100 | 5 MG | 11/28/2017 00:00:0 | MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 10702001801 | OXYCODONE 5 MG     TAB KVKT | 1 | 100 | 5 MG | 12/16/2017 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 10702001801 | OXYCODONE 5 MG     TAB KVKT | 1 | 100 | 5 MG | 05/21/2018 00:00:0 | MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 10702001801 | OXYCODONE 5 MG     TAB KVKT | 1 | 100 | 5 MG | 05/04/2018 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 10702001801 | OXYCODONE 5 MG     TAB KVKT | 1 | 100 | 5 MG | 02/16/2018 00:00:0 | MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 10702001801 | OXYCODONE 5 MG     TAB KVKT | 2 | 100 | 5 MG | 02/21/2018 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 10702001801 | OXYCODONE 5 MG     TAB KVKT | 4 | 100 | 5 MG | 01/23/2018 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 10702001801 | OXYCODONE 5 MG     TAB KVKT | 3 | 100 | 5 MG | 01/23/2018 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 10702001801 | OXYCODONE 5 MG     TAB KVKT | 2 | 100 | 5 MG | 01/30/2018 00:00:0 | MG | 2 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | | 100 | 5 MG | 04/26/2018 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 5 | 100 | 5 MG | 11/21/2017 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 3 | 100 | 5 MG | 05/24/2018 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 2 | 100 | 5 MG | 12/27/2017 00:00:0 | MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 4 | 100 | 5 MG | 12/30/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 2 | 100 | 5 MG | 02/27/2018 00:00:0 | MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 1 | 100 | 5 MG | 03/20/2018 00:00:0 | MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 2 | 100 | 5 MG | 03/29/2018 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 3 | 100 | 5 MG | 01/11/2018 00:00:0 | MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 2 | 100 | 5 MG | 01/06/2018 00:00:0 | MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 2 | 100 | 5 MG | 05/21/2018 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 3 | 100 | 5 MG | 05/22/2018 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 5 | 100 | 5 MG | 02/17/2018 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 2 | 100 | 5 MG | 02/09/2018 00:00:0 | MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 1 | 100 | 5 MG | 02/15/2018 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 2 | 100 | 5 MG | 03/20/2018 00:00:0 | MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 4 | 100 | 5 MG | 03/15/2018 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 1 | 100 | 5 MG | 01/12/2018 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 3 | 100 | 5 MG | 02/20/2018 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 1 | 100 | 5 MG | 02/27/2018 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 1 | 100 | 5 MG | 03/13/2018 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 3 | 100 | 5 MG | 01/12/2018 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 1 | 100 | 5 MG | 01/09/2018 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 1 | 100 | 5 MG | 04/20/2018 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 1 | 100 | 5 MG | 12/05/2017 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 5 | 100 | 5 MG | 11/17/2017 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 3 | 100 | 5 MG | 03/07/2018 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 1 | 100 | 5 MG | 03/14/2018 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 2 | 100 | 5 MG | 04/15/2018 00:00:0 | MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 2 | 100 | 5 MG | 12/06/2017 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 2 | 100 | 5 MG | 12/01/2017 00:00:0 | MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 1 | 100 | 5 MG | 05/10/2018 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 2 | 100 | 5 MG | 02/20/2018 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 2 | 100 | 5 MG | 01/19/2018 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 3 | 100 | 5 MG | 04/03/2018 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 4 | 100 | 5 MG | 12/12/2017 00:00:0 | MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 2 | 100 | 5 MG | 12/14/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 3 | 100 | 5 MG | 12/20/2017 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 2 | 100 | 5 MG | 02/06/2018 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 1 | 100 | 5 MG | 04/15/2018 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 3 | 100 | 5 MG | 12/30/2017 00:00:0 | MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 2 | 100 | 5 MG | 11/29/2017 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 3 | 100 | 5 MG | 04/23/2018 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 3 | 100 | 5 MG | 03/22/2018 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 2 | 100 | 5 MG | 05/08/2018 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 3 | 100 | 5 MG | 05/18/2018 00:00:0 | MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 3 | 100 | 5 MG | 03/26/2018 00:00:0 | MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 4 | 100 | 5 MG | 01/20/2018 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 4 | 100 | 5 MG | 11/21/2017 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 2 | 100 | 5 MG | 02/20/2018 00:00:0 | MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 2 | 100 | 5 MG | 05/18/2018 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 3 | 100 | 5 MG | 01/09/2018 00:00:0 | MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 2 | 100 | 5 MG | 04/20/2018 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/06/2012 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/27/2012 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/15/2013 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 01/25/2013 00:00:0 | 7.5-325M | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/22/2014 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/04/2013 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/05/2012 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/18/2012 00:00:0 | 7.5-325M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/06/2012 00:00:0 | 7.5-325M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/05/2012 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/26/2010 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/18/2010 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/03/2010 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/28/2010 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/25/2012 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 10/15/2012 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/24/2012 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/19/2012 00:00:0 | 7.5-325M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/13/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/29/2014 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/27/2014 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/29/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/25/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/19/2014 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/05/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/21/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/27/2014 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/01/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/18/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 06/08/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/07/2013 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/03/2014 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/01/2014 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/14/2014 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/27/2013 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/23/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/05/2011 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/08/2010 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/17/2013 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/03/2013 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/29/2009 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/25/2014 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/13/2010 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/28/2010 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/18/2009 00:00:0 | 7.5-325M | 3 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 05/08/2018 00:00:0 | MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 01/18/2018 00:00:0 | MG | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 3 | 100 | 30 MG | 11/17/2017 00:00:0 | MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 11/08/2017 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 12/29/2017 00:00:0 | MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 12/08/2017 00:00:0 | MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 01/25/2018 00:00:0 | MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 01/06/2018 00:00:0 | MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 01/16/2018 00:00:0 | MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 12/09/2017 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 02/01/2018 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 04/23/2018 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 03/03/2018 00:00:0 | MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 03/06/2018 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 03/10/2018 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 2 | 100 | 30 MG | 04/15/2018 00:00:0 | MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 11/30/2017 00:00:0 | MG | | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 12/21/2017 00:00:0 | MG | | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 01/17/2018 00:00:0 | MG | | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 01/10/2018 00:00:0 | MG | | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 03/02/2018 00:00:0 | MG | | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 04/23/2018 00:00:0 | MG | | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 1 | 100 | 30 MG | 10/31/2017 00:00:0 | MG | | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00406833001 | MORPHINE SUL E 30MG TAB MALL | 3 | 100 | 30 MG | 11/09/2017 00:00:0 | MG | | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 10702302301 | OXYCODONE 5 MG    CAP KVKT | 1 | 100 | 5 MG | 08/31/2016 00:00:0 | MG | | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 10702302301 | OXYCODONE 5 MG    CAP KVKT | 2 | 100 | 5 MG | 02/25/2017 00:00:0 | MG | | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 10702302301 | OXYCODONE 5 MG    CAP KVKT | 4 | 100 | 5 MG | 04/05/2016 00:00:0 | MG | | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 10702302301 | OXYCODONE 5 MG    CAP KVKT | 1 | 100 | 5 MG | 08/17/2017 00:00:0 | MG | | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 10702302301 | OXYCODONE 5 MG    CAP KVKT | 1 | 100 | 5 MG | 11/02/2017 00:00:0 | MG | | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 10702302301 | OXYCODONE 5 MG    CAP KVKT | 1 | 100 | 5 MG | 03/02/2018 00:00:0 | MG | | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 10702302301 | OXYCODONE 5 MG    CAP KVKT | 1 | 100 | 5 MG | 05/26/2017 00:00:0 | MG | | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 10702302301 | OXYCODONE 5 MG    CAP KVKT | 1 | 100 | 5 MG | 07/08/2017 00:00:0 | MG | | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 10702302301 | OXYCODONE 5 MG    CAP KVKT | 1 | 100 | 5 MG | 02/03/2017 00:00:0 | MG | | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 10702302301 | OXYCODONE 5 MG    CAP KVKT | 5 | 100 | 5 MG | 11/12/2016 00:00:0 | MG | | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 10702302301 | OXYCODONE 5 MG    CAP KVKT | 1 | 100 | 5 MG | 04/18/2016 00:00:0 | MG | | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 10702302301 | OXYCODONE 5 MG    CAP KVKT | 2 | 100 | 5 MG | 08/02/2016 00:00:0 | MG | | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 10702302301 | OXYCODONE 5 MG    CAP KVKT | 1 | 100 | 5 MG | 04/28/2017 00:00:0 | MG | | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 10702302301 | OXYCODONE 5 MG    CAP KVKT | 1 | 100 | 5 MG | 01/01/2018 00:00:0 | MG | | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 10702302301 | OXYCODONE 5 MG    CAP KVKT | 1 | 100 | 5 MG | 07/20/2016 00:00:0 | MG | | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 10702302301 | OXYCODONE 5 MG    CAP KVKT | 1 | 100 | 5 MG | 02/01/2017 00:00:0 | MG | | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 10702302301 | OXYCODONE 5 MG    CAP KVKT | 1 | 100 | 5 MG | 02/27/2018 00:00:0 | MG | | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 10702302301 | OXYCODONE 5 MG    CAP KVKT | 2 | 100 | 5 MG | 04/12/2016 00:00:0 | MG | | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 10702302301 | OXYCODONE 5 MG    CAP KVKT | 2 | 100 | 5 MG | 06/07/2016 00:00:0 | MG | | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 10702302301 | OXYCODONE 5 MG    CAP KVKT | 1 | 100 | 5 MG | 07/28/2017 00:00:0 | MG | | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 10702302301 | OXYCODONE 5 MG    CAP KVKT | 1 | 100 | 5 MG | 10/14/2016 00:00:0 | MG | | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 10702302301 | OXYCODONE 5 MG    CAP KVKT | 1 | 100 | 5 MG | 01/27/2018 00:00:0 | MG | | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 10702302301 | OXYCODONE 5 MG    CAP KVKT | 1 | 100 | 5 MG | 07/20/2016 00:00:0 | MG | | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 04/12/2016 00:00:0 | MG | | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 04/01/2016 00:00:0 | MG | | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 04/18/2016 00:00:0 | MG | | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 07/09/2016 00:00:0 | MG | | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 07/05/2016 00:00:0 | MG | | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 07/26/2016 00:00:0 | MG | | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 09/13/2016 00:00:0 | MG | | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 09/23/2016 00:00:0 | MG | | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 08/09/2016 00:00:0 | MG | | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 04/14/2017 00:00:0 | MG | | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 10/04/2016 00:00:0 | MG | | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 10/11/2016 00:00:0 | MG | | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 06/13/2017 00:00:0 | MG | | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 11/08/2016 00:00:0 | MG | | 2 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 5 | 100 | 5 MG | 11/29/2016 00:00:0 | MG | | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 11/29/2016 00:00:0 | MG | | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 5 | 100 | 5 MG | 12/02/2016 00:00:0 | MG | | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 10/29/2016 00:00:0 | MG | | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 02/03/2017 00:00:0 | MG | | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 09/05/2017 00:00:0 | MG | | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 10/07/2017 00:00:0 | MG | | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 5 | 100 | 5 MG | 10/03/2017 00:00:0 | MG | | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 05/20/2017 00:00:0 | MG | | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 05/13/2017 00:00:0 | MG | | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 4 | 100 | 5 MG | 05/19/2017 00:00:0 | MG | | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 03/21/2016 00:00:0 | MG | | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 04/19/2016 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 05/13/2016 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 05/04/2016 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 09/27/2016 00:00:0 | MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 09/09/2016 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 03/29/2016 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 09/30/2016 00:00:0 | MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 08/26/2016 00:00:0 | MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 5 | 100 | 5 MG | 08/31/2016 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 01/21/2017 00:00:0 | MG | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 01/17/2017 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 10/27/2016 00:00:0 | MG | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/17/2014 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/03/2012 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/11/2012 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/14/2013 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/22/2013 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 05/01/2013 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/07/2013 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/08/2013 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/21/2013 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/03/2013 00:00:0 | 7.5-325M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/04/2013 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/20/2013 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/03/2013 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/06/2013 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/16/2013 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/17/2013 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/01/2013 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/13/2013 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/05/2013 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/04/2013 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/13/2013 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/12/2013 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/26/2013 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/07/2013 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/04/2013 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/03/2013 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/15/2013 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/19/2013 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/28/2013 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/21/2013 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/15/2013 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/22/2013 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/31/2012 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/21/2013 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/06/2013 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/17/2013 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/23/2013 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/11/2011 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/18/2011 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/15/2011 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 11/14/2011 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/20/2011 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/14/2013 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/10/2013 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/27/2013 00:00:0 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| ID | Address | City | State | Zip | NDC | Description | Qty | 100 | Strength | Date | Strength2 | # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/11/2013 00:00:0 | 7.5-325M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/18/2013 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/20/2013 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/25/2013 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/31/2013 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/16/2013 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/15/2013 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/27/2013 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/04/2013 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/08/2013 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/15/2013 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/11/2013 00:00:0 | 7.5-325M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/16/2013 00:00:0 | 7.5-325M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/08/2013 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/27/2012 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/07/2012 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/31/2012 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/31/2012 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/23/2013 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/02/2013 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 1 | 100 | 5 MG | 02/09/2018 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 2 | 100 | 5 MG | 01/01/2018 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 1 | 100 | 5 MG | 05/21/2018 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 2 | 100 | 5 MG | 01/01/2018 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 2 | 100 | 5 MG | 11/17/2017 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 01/17/2017 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 04/15/2017 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 01/20/2017 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 01/24/2017 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 04/15/2017 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 04/28/2017 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 04/18/2017 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 06/30/2017 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 06/13/2017 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 06/13/2017 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 11/08/2016 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 02/24/2017 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 02/18/2017 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 02/28/2017 00:00:0 | 5-325 MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 03/18/2017 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 03/28/2017 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 03/07/2017 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 12 | 100 | 5-325 MG | 03/10/2017 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 05/09/2017 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 03/04/2017 00:00:0 | 5-325 MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 07/01/2017 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 07/29/2017 00:00:0 | 5-325 MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 07/06/2017 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 07/18/2017 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 07/04/2017 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 01/10/2017 00:00:0 | 5-325 MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 05/09/2017 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 05/23/2017 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 04/21/2017 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 01/17/2017 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 06/08/2017 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 06/20/2017 00:00:0 | 5-325 MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 06/06/2017 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 06/23/2017 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 11/02/2016 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 12 | 100 | 5-325 MG | 11/15/2016 00:00:0 | 5-325 MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 04/11/2017 00:00:0 | 5-325 MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 04/20/2017 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 04/21/2017 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 01/28/2017 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 10/22/2016 00:00:0 | 5-325 MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 12/09/2016 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 15 | 100 | 5-325 MG | 12/20/2016 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 12/31/2016 00:00:0 | 5-325 MG | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/28/2013 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/24/2014 00:00:0 | 7.5-325M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/29/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/07/2013 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/31/2013 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/21/2013 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/04/2012 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/15/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/07/2012 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/11/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/22/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/03/2014 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/12/2013 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 09/26/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/10/2011 00:00:0 | 7.5-325M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/14/2010 00:00:0 | 7.5-325M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/02/2010 00:00:0 | 7.5-325M | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/23/2012 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/30/2011 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/03/2013 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/09/2013 00:00:0 | 7.5-325M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/11/2014 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/19/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 07/03/2014 00:00:0 | 7.5-325M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/16/2014 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/06/2014 00:00:0 | 7.5-325M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/12/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/15/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/04/2014 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/08/2014 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/27/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 5 | 100 | 7.5-325M | 06/03/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 07/29/2014 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/03/2014 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/12/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/25/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/30/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/12/2009 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/04/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/27/2010 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/17/2011 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/08/2012 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/07/2014 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/16/2014 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/29/2014 00:00:0 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/08/2014 00:00:0 | 7.5-325M | | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/22/2014 00:00:0 | 7.5-325M | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/27/2010 00:00:0 | 7.5-325M | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/15/2011 00:00:0 | 7.5-325M | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 01/15/2012 00:00:0 | 7.5-325M | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/07/2013 00:00:0 | 7.5-325M | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/08/2013 00:00:0 | 7.5-325M | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/29/2013 00:00:0 | 7.5-325M | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/27/2013 00:00:0 | 7.5-325M | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/05/2012 00:00:0 | 7.5-325M | | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/26/2012 00:00:0 | 7.5-325M | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/06/2014 00:00:0 | 7.5-325M | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/02/2014 00:00:0 | 7.5-325M | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/08/2014 00:00:0 | 7.5-325M | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/10/2014 00:00:0 | 7.5-325M | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/27/2014 00:00:0 | 7.5-325M | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 07/11/2014 00:00:0 | 7.5-325M | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/06/2014 00:00:0 | 7.5-325M | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/24/2014 00:00:0 | 7.5-325M | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/13/2014 00:00:0 | 7.5-325M | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/06/2011 00:00:0 | 7.5-325M | | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/26/2012 00:00:0 | 7.5-325M | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/16/2012 00:00:0 | 7.5-325M | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/18/2011 00:00:0 | 7.5-325M | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/13/2011 00:00:0 | 7.5-325M | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/20/2013 00:00:0 | 7.5-325M | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/11/2014 00:00:0 | 7.5-325M | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/29/2013 00:00:0 | 7.5-325M | | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/31/2013 00:00:0 | 7.5-325M | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 65162004710 | OXYCODONE 5 MG     TAB AMNE | 1 | 100 | 5 MG | 11/04/2016 00:00:0 | MG | | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG     TAB AMNE | 5 | 100 | 5 MG | 12/02/2016 00:00:0 | MG | | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 65162004710 | OXYCODONE 5 MG     TAB AMNE | 1 | 100 | 5 MG | 03/17/2016 00:00:0 | MG | | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 65162004710 | OXYCODONE 5 MG     TAB AMNE | 1 | 100 | 5 MG | 05/19/2016 00:00:0 | MG | | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 65162004710 | OXYCODONE 5 MG     TAB AMNE | 3 | 100 | 5 MG | 05/18/2016 00:00:0 | MG | | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 65162004710 | OXYCODONE 5 MG     TAB AMNE | 1 | 100 | 5 MG | 07/13/2016 00:00:0 | MG | | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 65162004710 | OXYCODONE 5 MG     TAB AMNE | 1 | 100 | 5 MG | 09/07/2016 00:00:0 | MG | | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 65162004710 | OXYCODONE 5 MG     TAB AMNE | 2 | 100 | 5 MG | 09/30/2016 00:00:0 | MG | | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 65162004710 | OXYCODONE 5 MG     TAB AMNE | 1 | 100 | 5 MG | 06/01/2016 00:00:0 | MG | | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 65162004710 | OXYCODONE 5 MG     TAB AMNE | 2 | 100 | 5 MG | 06/21/2016 00:00:0 | MG | | 2 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 65162004710 | OXYCODONE 5 MG     TAB AMNE | 5 | 100 | 5 MG | 06/06/2016 00:00:0 | MG | | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 65162004710 | OXYCODONE 5 MG     TAB AMNE | 2 | 100 | 5 MG | 06/28/2016 00:00:0 | MG | | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG     TAB AMNE | 4 | 100 | 5 MG | 06/01/2016 00:00:0 | MG | | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 65162004710 | OXYCODONE 5 MG     TAB AMNE | 1 | 100 | 5 MG | 08/19/2016 00:00:0 | MG | | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 65162004710 | OXYCODONE 5 MG     TAB AMNE | 2 | 100 | 5 MG | 08/23/2016 00:00:0 | MG | | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 65162004710 | OXYCODONE 5 MG     TAB AMNE | 4 | 100 | 5 MG | 04/19/2017 00:00:0 | MG | | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 65162004710 | OXYCODONE 5 MG     TAB AMNE | 2 | 100 | 5 MG | 01/13/2017 00:00:0 | MG | | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 65162004710 | OXYCODONE 5 MG     TAB AMNE | 5 | 100 | 5 MG | 06/16/2017 00:00:0 | MG | | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 65162004710 | OXYCODONE 5 MG     TAB AMNE | 3 | 100 | 5 MG | 07/15/2016 00:00:0 | MG | | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG     TAB AMNE | 3 | 100 | 5 MG | 07/01/2016 00:00:0 | MG | | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 65162004710 | OXYCODONE 5 MG     TAB AMNE | 1 | 100 | 5 MG | 03/22/2016 00:00:0 | MG | | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 65162004710 | OXYCODONE 5 MG     TAB AMNE | 1 | 100 | 5 MG | 06/17/2016 00:00:0 | MG | | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG     TAB AMNE | 2 | 100 | 5 MG | 06/24/2016 00:00:0 | MG | | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 65162004710 | OXYCODONE 5 MG     TAB AMNE | 4 | 100 | 5 MG | 02/10/2017 00:00:0 | MG | | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 65162004710 | OXYCODONE 5 MG     TAB AMNE | 3 | 100 | 5 MG | 02/08/2017 00:00:0 | MG | | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 65162004710 | OXYCODONE 5 MG     TAB AMNE | 1 | 100 | 5 MG | 03/08/2017 00:00:0 | MG | | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG     TAB AMNE | 1 | 100 | 5 MG | 07/25/2017 00:00:0 | MG | | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 65162004710 | OXYCODONE 5 MG     TAB AMNE | 2 | 100 | 5 MG | 11/03/2016 00:00:0 | MG | | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| ID | Address | City | State | Zip | NDC | Description | Qty | Pkg | Strength | Date | Strength | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1298 | 13820 Lorain Avenue | Cleveland | OH | | 65162004710 | OXYCODONE 5 MG TAB AMNE | 2 | 100 | 5 MG | 11/16/2016 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 1 | 100 | 5 MG | 11/12/2016 00:00:0 | MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 2 | 100 | 5 MG | 11/26/2016 00:00:0 | MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 2 | 100 | 5 MG | 12/02/2016 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 2 | 100 | 5 MG | 06/12/2017 00:00:0 | MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 2 | 100 | 5 MG | 02/21/2017 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 1 | 100 | 5 MG | 03/15/2017 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 2 | 100 | 5 MG | 05/05/2017 00:00:0 | MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 1 | 100 | 5 MG | 08/02/2016 00:00:0 | MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 4 | 100 | 5 MG | 10/25/2016 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 12/20/2016 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 12/21/2016 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 10/28/2016 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 7 | 100 | 5-325 MG | 08/01/2017 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 02/28/2017 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 05/06/2017 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 05/03/2017 00:00:0 | 5-325 MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 07/29/2017 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 07/12/2017 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 05/30/2017 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 05/09/2017 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 11/23/2016 00:00:0 | 5-325 MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 11/15/2016 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 11/22/2016 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 11/26/2016 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 12/07/2016 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 12/13/2016 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 06/12/2017 00:00:0 | 5-325 MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 06/12/2017 00:00:0 | 5-325 MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 02/02/2017 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 1 | 100 | 5-325 MG | 02/11/2017 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 03/07/2017 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 07/25/2017 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 04/14/2017 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 01/27/2017 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 10/25/2016 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 11/15/2016 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 11/18/2016 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 06/12/2017 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 1 | 100 | 5-325 MG | 02/24/2017 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 07/04/2017 00:00:0 | 5-325 MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/18/2013 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/25/2013 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/07/2014 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/14/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 01/20/2014 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/19/2014 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/25/2014 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/24/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/31/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/04/2014 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/05/2014 00:00:0 | 7.5-325M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/19/2014 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/08/2014 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/15/2014 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/18/2013 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 12/26/2013 00:00:0 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/15/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/11/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/10/2014 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/16/2014 00:00:0 | 7.5-325M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/16/2014 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/20/2014 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/05/2014 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/05/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/11/2014 00:00:0 | 7.5-325M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/11/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/18/2012 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/03/2012 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/19/2012 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/18/2012 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/26/2012 00:00:0 | 7.5-325M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/08/2010 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/03/2013 00:00:0 | 7.5-325M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/29/2010 00:00:0 | 7.5-325M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/17/2010 00:00:0 | 7.5-325M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/24/2010 00:00:0 | 7.5-325M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/13/2010 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/22/2014 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/06/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/22/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/31/2014 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/03/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/13/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/22/2014 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/02/2014 00:00:0 | 7.5-325M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/13/2014 00:00:0 | 7.5-325M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/08/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/24/2014 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/16/2014 00:00:0 | 7.5-325M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/05/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/28/2014 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/30/2014 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/14/2014 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/15/2014 00:00:0 | 7.5-325M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/18/2014 00:00:0 | 7.5-325M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/12/2014 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/19/2014 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/08/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/08/2014 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/24/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/23/2014 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/20/2014 00:00:0 | 7.5-325M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/25/2014 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/27/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/28/2014 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/02/2014 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/15/2014 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/18/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/30/2012 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/12/2012 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/26/2012 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/18/2013 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/05/2013 00:00:0 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6388 | 7400 Broadview Road | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/27/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/02/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/10/2014 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/18/2014 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/14/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/17/2014 00:00:0 | 7.5-325M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/22/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 01/13/2017 00:00:0 | 5-325 MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 01/10/2017 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 5 | 100 | 5 MG | 10/27/2016 00:00:0 | MG | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 06/20/2017 00:00:0 | MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 6 | 100 | 5 MG | 11/01/2016 00:00:0 | MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 11/03/2016 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 08/08/2017 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 02/02/2017 00:00:0 | MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 05/12/2017 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 05/27/2017 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 03/14/2017 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 03/11/2017 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 03/21/2017 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 03/21/2017 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 07/22/2017 00:00:0 | MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 07/13/2017 00:00:0 | MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 5 | 100 | 5 MG | 05/13/2017 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 03/16/2016 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 03/17/2016 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 4 | 100 | 5 MG | 05/31/2016 00:00:0 | MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 07/12/2016 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 07/01/2016 00:00:0 | MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 5 | 100 | 5 MG | 06/27/2016 00:00:0 | MG | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 08/30/2016 00:00:0 | MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 4 | 100 | 5 MG | 01/31/2017 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 04/05/2017 00:00:0 | MG | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 6 | 100 | 5 MG | 04/24/2017 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 04/14/2017 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 10/01/2016 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 10/18/2016 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 10/21/2016 00:00:0 | MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 4 | 100 | 5 MG | 06/08/2017 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 11/29/2016 00:00:0 | MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 08/08/2017 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 02/23/2017 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 02/17/2017 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 03/09/2017 00:00:0 | MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 03/07/2017 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 05/06/2017 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 09/08/2017 00:00:0 | MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 4 | 100 | 5 MG | 09/19/2017 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 07/08/2017 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 05/18/2017 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 08/17/2017 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 08/22/2017 00:00:0 | MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 10/05/2017 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 07/18/2017 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 07/27/2017 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 01/03/2017 00:00:0 | MG | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 01/03/2017 00:00:0 | MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 5 | 100 | 5 MG | 05/10/2017 00:00:0 | MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 5 | 100 | 5 MG | 04/02/2016 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/10/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/16/2014 00:00:0 | 7.5-325M | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/16/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/17/2014 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/17/2014 00:00:0 | 7.5-325M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/31/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/16/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/27/2013 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/13/2014 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/25/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/10/2013 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/20/2013 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/09/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/23/2014 00:00:0 | 7.5-325M | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/19/2014 00:00:0 | 7.5-325M | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/02/2014 00:00:0 | 7.5-325M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/06/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/07/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 04/08/2014 00:00:0 | 7.5-325M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/15/2014 00:00:0 | 7.5-325M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/16/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/25/2010 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/02/2011 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/19/2011 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/06/2014 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/14/2014 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/28/2011 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/12/2009 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/23/2011 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/14/2012 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/01/2013 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/07/2013 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/17/2013 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/18/2013 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/13/2013 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/29/2011 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/01/2013 00:00:0 | 7.5-325M | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/14/2014 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/23/2012 00:00:0 | 7.5-325M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/04/2014 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/17/2014 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/01/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/02/2014 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/29/2014 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/13/2014 00:00:0 | 7.5-325M | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/26/2013 00:00:0 | 7.5-325M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/22/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/09/2014 00:00:0 | 7.5-325M | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/26/2013 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/11/2013 00:00:0 | 7.5-325M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/06/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/17/2014 00:00:0 | 7.5-325M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/04/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/16/2009 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/22/2014 00:00:0 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/11/2014 00:00:0 | 7.5-325M | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/14/2014 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/03/2014 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/18/2010 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/12/2011 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/26/2010 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/12/2011 00:00:0 | 7.5-325M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 01/03/2017 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 05/18/2017 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 05/25/2017 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 05/16/2017 00:00:0 | 5-325 MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 02/24/2017 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 02/07/2017 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 02/10/2017 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 03/14/2017 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 03/24/2017 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 03/21/2017 00:00:0 | 5-325 MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 07/19/2017 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 07/11/2017 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 07/18/2017 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 07/19/2017 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 10/27/2016 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 06/06/2017 00:00:0 | 5-325 MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 06/27/2017 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 06/13/2017 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 11/01/2016 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 11/15/2016 00:00:0 | 5-325 MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 11/08/2016 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 03/22/2017 00:00:0 | 5-325 MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 03/17/2017 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 05/05/2017 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 07/25/2017 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 07/14/2017 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 07/13/2017 00:00:0 | 5-325 MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 05/30/2017 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 03/24/2017 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 03/16/2017 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 07/04/2017 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 01/11/2017 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 04/11/2017 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 04/14/2017 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 04/28/2017 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 07/29/2017 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 05/12/2017 00:00:0 | 5-325 MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 05/18/2017 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 05/13/2017 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 05/26/2017 00:00:0 | 5-325 MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 11/19/2016 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 12/29/2016 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 12/14/2016 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 1 | 100 | 5-325 MG | 06/26/2017 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 03/17/2017 00:00:0 | 5-325 MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 03/14/2017 00:00:0 | 5-325 MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 05/04/2017 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 07/25/2017 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 07/25/2017 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 07/06/2017 00:00:0 | 5-325 MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 05/23/2017 00:00:0 | 5-325 MG | | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 05/23/2017 00:00:0 | 5-325 MG | | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 05/23/2017 00:00:0 | 5-325 MG | | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 1 | 100 | 5-325 MG | 01/20/2017 00:00:0 | 5-325 MG | | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 04/04/2017 00:00:0 | 5-325 MG | | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 04/28/2017 00:00:0 | 5-325 MG | | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 01/25/2017 00:00:0 | 5-325 MG | | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 01/19/2017 00:00:0 | 5-325 MG | | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 10/20/2016 00:00:0 | 5-325 MG | | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 06/10/2017 00:00:0 | 5-325 MG | | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/05/2014 00:00:0 | 7.5-325M | | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/24/2014 00:00:0 | 7.5-325M | | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/06/2014 00:00:0 | 7.5-325M | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/10/2014 00:00:0 | 7.5-325M | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/29/2014 00:00:0 | 7.5-325M | | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/06/2014 00:00:0 | 7.5-325M | | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/01/2014 00:00:0 | 7.5-325M | | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/08/2014 00:00:0 | 7.5-325M | | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/20/2014 00:00:0 | 7.5-325M | | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/08/2014 00:00:0 | 7.5-325M | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/15/2014 00:00:0 | 7.5-325M | | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/22/2014 00:00:0 | 7.5-325M | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/04/2014 00:00:0 | 7.5-325M | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/27/2014 00:00:0 | 7.5-325M | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/08/2014 00:00:0 | 7.5-325M | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/30/2014 00:00:0 | 7.5-325M | | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/02/2014 00:00:0 | 7.5-325M | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/14/2014 00:00:0 | 7.5-325M | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/21/2014 00:00:0 | 7.5-325M | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/21/2014 00:00:0 | 7.5-325M | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/26/2014 00:00:0 | 7.5-325M | | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/28/2014 00:00:0 | 7.5-325M | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/17/2014 00:00:0 | 7.5-325M | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/25/2014 00:00:0 | 7.5-325M | | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/12/2014 00:00:0 | 7.5-325M | | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/17/2014 00:00:0 | 7.5-325M | | 3 |
| 208 | 25105 Cedar | Lyndhurst | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/13/2014 00:00:0 | 7.5-325M | | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/12/2013 00:00:0 | 7.5-325M | | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/08/2013 00:00:0 | 7.5-325M | | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/16/2013 00:00:0 | 7.5-325M | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/13/2013 00:00:0 | 7.5-325M | | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/16/2014 00:00:0 | 7.5-325M | | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/26/2014 00:00:0 | 7.5-325M | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/31/2014 00:00:0 | 7.5-325M | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/03/2014 00:00:0 | 7.5-325M | | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/27/2014 00:00:0 | 7.5-325M | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/31/2014 00:00:0 | 7.5-325M | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/04/2014 00:00:0 | 7.5-325M | | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/13/2014 00:00:0 | 7.5-325M | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/17/2014 00:00:0 | 7.5-325M | | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/10/2014 00:00:0 | 7.5-325M | | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/10/2014 00:00:0 | 7.5-325M | | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/24/2014 00:00:0 | 7.5-325M | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/21/2014 00:00:0 | 7.5-325M | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 06/24/2013 00:00:0 | 7.5-325M | | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/07/2013 00:00:0 | 7.5-325M | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/09/2013 00:00:0 | 7.5-325M | | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/16/2013 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/31/2011 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/31/2012 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/31/2012 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/17/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/01/2011 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/27/2011 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/12/2011 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/13/2011 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/26/2012 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/01/2010 00:00:0 | 7.5-325M | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/27/2012 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/13/2013 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/09/2013 00:00:0 | 7.5-325M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/20/2013 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/22/2012 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/06/2014 00:00:0 | 7.5-325M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/18/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/11/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/13/2014 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/19/2013 00:00:0 | 7.5-325M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/19/2014 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/24/2014 00:00:0 | 7.5-325M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/28/2014 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/05/2014 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/13/2013 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/13/2014 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/04/2014 00:00:0 | 7.5-325M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/27/2012 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 65162004710 | OXYCODONE 5 MG     TAB AMNE | 1 | 100 | 5 MG | 07/19/2016 00:00:0 | MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 65162004710 | OXYCODONE 5 MG     TAB AMNE | 4 | 100 | 5 MG | 09/01/2016 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG     TAB AMNE | 1 | 100 | 5 MG | 09/14/2016 00:00:0 | MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 65162004710 | OXYCODONE 5 MG     TAB AMNE | 5 | 100 | 5 MG | 09/24/2016 00:00:0 | MG | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG     TAB AMNE | 2 | 100 | 5 MG | 06/13/2016 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG     TAB AMNE | 2 | 100 | 5 MG | 08/30/2016 00:00:0 | MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 65162004710 | OXYCODONE 5 MG     TAB AMNE | 5 | 100 | 5 MG | 08/30/2016 00:00:0 | MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG     TAB AMNE | 3 | 100 | 5 MG | 01/17/2017 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 65162004710 | OXYCODONE 5 MG     TAB AMNE | 2 | 100 | 5 MG | 01/20/2017 00:00:0 | MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 65162004710 | OXYCODONE 5 MG     TAB AMNE | 2 | 100 | 5 MG | 01/31/2017 00:00:0 | MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 65162004710 | OXYCODONE 5 MG     TAB AMNE | 4 | 100 | 5 MG | 10/05/2016 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG     TAB AMNE | 2 | 100 | 5 MG | 07/07/2017 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG     TAB AMNE | 2 | 100 | 5 MG | 10/06/2017 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 65162004710 | OXYCODONE 5 MG     TAB AMNE | 2 | 100 | 5 MG | 10/03/2017 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 65162004710 | OXYCODONE 5 MG     TAB AMNE | 3 | 100 | 5 MG | 07/04/2017 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG     TAB AMNE | 1 | 100 | 5 MG | 08/31/2017 00:00:0 | MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 65162004710 | OXYCODONE 5 MG     TAB AMNE | 2 | 100 | 5 MG | 10/22/2016 00:00:0 | MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 65162004710 | OXYCODONE 5 MG     TAB AMNE | 3 | 100 | 5 MG | 06/20/2017 00:00:0 | MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 65162004710 | OXYCODONE 5 MG     TAB AMNE | 3 | 100 | 5 MG | 10/17/2017 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 65162004710 | OXYCODONE 5 MG     TAB AMNE | 1 | 100 | 5 MG | 06/09/2017 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG     TAB AMNE | 1 | 100 | 5 MG | 10/17/2017 00:00:0 | MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG     TAB AMNE | 1 | 100 | 5 MG | 11/18/2016 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 65162004710 | OXYCODONE 5 MG     TAB AMNE | 1 | 100 | 5 MG | 11/03/2016 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 65162004710 | OXYCODONE 5 MG     TAB AMNE | 1 | 100 | 5 MG | 02/16/2017 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 65162004710 | OXYCODONE 5 MG     TAB AMNE | 1 | 100 | 5 MG | 02/28/2017 00:00:0 | MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 65162004710 | OXYCODONE 5 MG     TAB AMNE | 1 | 100 | 5 MG | 05/05/2017 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 65162004710 | OXYCODONE 5 MG     TAB AMNE | 1 | 100 | 5 MG | 05/05/2017 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG     TAB AMNE | 1 | 100 | 5 MG | 07/01/2017 00:00:0 | MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | NDC | Drug | Form | Qty | 100 | Str | Date | Unit | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 07/28/2017 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 07/13/2017 00:00:0 | MG | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 05/24/2017 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 04/13/2016 00:00:0 | MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 04/14/2016 00:00:0 | MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 05/24/2016 00:00:0 | MG | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 05/02/2016 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 07/19/2016 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 07/26/2016 00:00:0 | MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 07/15/2016 00:00:0 | MG | 2 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 06/13/2016 00:00:0 | MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 06/20/2016 00:00:0 | MG | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 08/02/2016 00:00:0 | MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 01/17/2017 00:00:0 | MG | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 10/26/2016 00:00:0 | MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 5 | 100 | 5 MG | 10/12/2016 00:00:0 | MG | 2 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 6 | 100 | 5 MG | 10/20/2016 00:00:0 | MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 06/02/2017 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 12/06/2016 00:00:0 | MG | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 08/05/2017 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 06/05/2017 00:00:0 | MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 02/21/2017 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 04/22/2016 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 05/25/2016 00:00:0 | MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 07/01/2016 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 06/06/2016 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 06/29/2016 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 06/08/2016 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 06/17/2016 00:00:0 | MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 08/19/2016 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 08/20/2016 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 08/31/2016 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 08/31/2016 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 04/25/2017 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 04/11/2017 00:00:0 | MG | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 10/18/2016 00:00:0 | MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 10/19/2016 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 06/21/2017 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 5 | 100 | 5 MG | 06/27/2017 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 11/01/2016 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 11/24/2016 00:00:0 | MG | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 09/23/2016 00:00:0 | MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 04/04/2017 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 09/21/2016 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 08/23/2016 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 10/07/2016 00:00:0 | MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 02/17/2017 00:00:0 | MG | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 03/10/2017 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 07/28/2016 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 09/20/2016 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 09/05/2017 00:00:0 | MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 05/09/2017 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 04/29/2017 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 07/27/2016 00:00:0 | MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 12/03/2016 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 09/19/2017 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 09/16/2017 00:00:0 | MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 3 | 100 | 5 MG | 11/22/2016 00:00:0 | MG | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 6 | 100 | 5 MG | 05/30/2017 00:00:0 | MG | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 3 | 100 | 5 MG | 09/19/2017 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 2 | 100 | 5 MG | 08/29/2017 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG TAB AMNE | 1 | 100 | 5 MG | 08/24/2017 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/10/2013 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/26/2013 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/21/2013 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/23/2013 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/23/2013 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/03/2013 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/06/2013 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/15/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/02/2014 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/12/2009 00:00:0 | 7.5-325M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/12/2009 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/16/2010 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/09/2014 00:00:0 | 7.5-325M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/10/2014 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/21/2014 00:00:0 | 7.5-325M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/06/2014 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 12/16/2016 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 12/14/2016 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 06/05/2017 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 06/19/2017 00:00:0 | 5-325 MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 7 | 100 | 5-325 MG | 02/24/2017 00:00:0 | 5-325 MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 12 | 100 | 5-325 MG | 03/24/2017 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 03/16/2017 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 04/14/2017 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 01/17/2017 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 04/19/2017 00:00:0 | 5-325 MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 04/20/2017 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 06/17/2017 00:00:0 | 5-325 MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 06/13/2017 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 12 | 100 | 5-325 MG | 11/10/2016 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 11/08/2016 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 11/11/2016 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 12/02/2016 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 12/09/2016 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 02/15/2017 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 02/24/2017 00:00:0 | 5-325 MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 11/04/2016 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 01/20/2017 00:00:0 | 5-325 MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 02/22/2017 00:00:0 | 5-325 MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 06/27/2017 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 02/03/2017 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 05/03/2017 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 11/23/2016 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 12/20/2016 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 05/09/2017 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 03/17/2017 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 07/18/2017 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 01/06/2017 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 03/14/2017 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 05/16/2017 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 12/01/2016 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 02/17/2017 00:00:0 | 5-325 MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | NDC | Description | Qty | Pct | Strength | Date | Strength | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 07/15/2017 00:00:0 | 5-325 MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 12/15/2016 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 12/03/2016 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 03/28/2017 00:00:0 | 5-325 MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 10/21/2016 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 07/07/2017 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 02/24/2017 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 03/31/2017 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 12/02/2016 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 06/20/2017 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 11/19/2016 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 11/16/2016 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 07/01/2017 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 07/18/2017 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 07/04/2017 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 12/17/2016 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 11/04/2016 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 02/16/2017 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 01/17/2017 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 04/15/2017 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 07/18/2017 00:00:0 | 5-325 MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 08/01/2017 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 04/28/2017 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 10/25/2016 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 07/04/2017 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 01/05/2017 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 05/27/2017 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 05/23/2017 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 1 | 100 | 5-325 MG | 05/11/2017 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 1 | 100 | 5-325 MG | 04/07/2017 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 01/31/2017 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 06/07/2017 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/13/2014 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/14/2014 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/07/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/03/2010 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/16/2014 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/19/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/30/2014 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/22/2014 00:00:0 | 7.5-325M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/24/2014 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/13/2014 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/30/2014 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/20/2010 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/11/2010 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/30/2010 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/03/2010 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/06/2014 00:00:0 | 7.5-325M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/18/2014 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/04/2014 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/10/2014 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/17/2010 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/27/2011 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/09/2012 00:00:0 | 7.5-325M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/19/2013 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/15/2013 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/21/2013 00:00:0 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6388 | 7400 Broadview Road | | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/10/2013 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 100 | 7.5-325M | 04/11/2014 00:00:0 | 7.5-325M | 3 |
| 5830 | 24601 Chagrin Blvd. | | Beachwood | OH | 44122 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/18/2014 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 100 | 7.5-325M | 04/24/2013 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/09/2013 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/18/2013 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/13/2013 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/14/2011 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/16/2011 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/19/2013 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/14/2013 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/20/2013 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/01/2013 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/01/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/04/2014 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/26/2013 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/16/2011 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/28/2011 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/12/2012 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/01/2012 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/14/2012 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/25/2011 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/24/2011 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/10/2011 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/28/2011 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/13/2011 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/01/2011 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/01/2011 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/18/2011 00:00:0 | 7.5-325M | 3 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/16/2011 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/07/2012 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/16/2012 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/28/2012 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/28/2009 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/27/2009 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/12/2010 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/12/2012 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/29/2012 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/22/2012 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/14/2012 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/04/2012 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/17/2012 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/04/2012 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 10/30/2011 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/02/2012 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/25/2012 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/27/2012 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/14/2012 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/24/2012 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/22/2012 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/06/2012 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/24/2010 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/22/2010 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/08/2010 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/05/2010 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/24/2010 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/03/2012 00:00:0 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | | City | State | ZIP | NDC | Description | | Qty | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/25/2012 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/27/2012 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/18/2012 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/06/2012 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/06/2012 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/24/2012 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/29/2012 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/05/2012 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/14/2012 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/07/2012 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/28/2012 00:00:0 | 7.5-325M | 3 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/12/2012 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/22/2013 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/26/2010 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/27/2010 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/22/2011 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/12/2012 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/02/2012 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/24/2012 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 10/10/2012 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/22/2012 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/05/2012 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/18/2012 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/03/2013 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/04/2013 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 01/13/2013 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/11/2012 00:00:0 | 7.5-325M | 3 |
| 6414 | 5321 Warrensville Road | | Maple Heights | OH | 44137 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/01/2012 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/15/2012 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/23/2012 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/20/2013 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/29/2013 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/03/2013 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/09/2013 00:00:0 | 7.5-325M | 3 |
| 4086 | 15919 Pearl Road | | Strongsville | OH | 44136 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 03/18/2016 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 03/17/2016 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 08/27/2016 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 08/31/2017 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 10/15/2016 00:00:0 | MG | 2 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 09/08/2017 00:00:0 | MG | 2 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 09/13/2016 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 08/01/2017 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 09/14/2017 00:00:0 | MG | 2 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 07/05/2016 00:00:0 | MG | 2 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 06/07/2017 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 01/31/2017 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 04/11/2016 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 02/14/2017 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 09/19/2017 00:00:0 | MG | 2 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 6 | 100 | 5 MG | 08/19/2016 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 09/02/2016 00:00:0 | MG | 2 |
| 4086 | 15919 Pearl Road | | Strongsville | OH | 44136 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 09/05/2017 00:00:0 | MG | 2 |
| 4086 | 15919 Pearl Road | | Strongsville | OH | 44136 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 4 | 100 | 5 MG | 08/23/2017 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 02/24/2017 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 08/22/2017 00:00:0 | MG | 2 |
| 4086 | 15919 Pearl Road | | Strongsville | OH | 44136 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 4 | 100 | 5 MG | 04/01/2016 00:00:0 | MG | 2 |
| 228 | 34310 Aurora Road | | Solon | OH | 44139 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 03/14/2017 00:00:0 | MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 11/26/2016 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 07/19/2016 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 06/28/2016 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 09/20/2013 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/10/2013 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/27/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/04/2012 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/11/2012 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/30/2013 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/23/2013 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/06/2014 00:00:0 | 7.5-325M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/12/2010 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/25/2012 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/24/2012 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/26/2012 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/04/2010 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/10/2012 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/04/2013 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/14/2013 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/12/2013 00:00:0 | 7.5-325M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/20/2014 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/13/2013 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/11/2013 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/07/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/17/2014 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/21/2012 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/11/2012 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/18/2011 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/23/2012 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/05/2012 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/20/2014 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/24/2014 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/06/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/22/2014 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/20/2014 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/15/2014 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/12/2011 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/04/2013 00:00:0 | 7.5-325M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/17/2014 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 11/04/2016 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 12/31/2016 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 10/28/2016 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 06/19/2017 00:00:0 | 5-325 MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 02/07/2017 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 02/14/2017 00:00:0 | 5-325 MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 01/10/2017 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 01/24/2017 00:00:0 | 5-325 MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 04/18/2017 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 1 | 100 | 5-325 MG | 10/26/2016 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 06/27/2017 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 1 | 100 | 5-325 MG | 06/27/2017 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 11/29/2016 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 12/06/2016 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 02/28/2017 00:00:0 | 5-325 MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 01/17/2017 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 10/25/2016 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 06/16/2017 00:00:0 | 5-325 MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | NDC | Description | Qty | | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 06/02/2017 00:00:0 | 5-325 MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 06/10/2017 00:00:0 | 5-325 MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 06/23/2017 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 11/23/2016 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 11/12/2016 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 05/23/2017 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 03/11/2017 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 01/03/2017 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 05/16/2017 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 7 | 100 | 5-325 MG | 05/26/2017 00:00:0 | 5-325 MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 12/30/2016 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 1 | 100 | 5-325 MG | 12/21/2016 00:00:0 | 5-325 MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 12/29/2016 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 06/12/2017 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 02/21/2017 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 05/02/2017 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 03/28/2017 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 12 | 100 | 5-325 MG | 07/08/2017 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 01/03/2017 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 05/31/2017 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 04/18/2017 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 06/28/2017 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 11/15/2016 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 11/24/2016 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 12/24/2016 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 12/10/2016 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 12/02/2016 00:00:0 | 5-325 MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 06/26/2017 00:00:0 | 5-325 MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 02/07/2017 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 03/10/2017 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 03/18/2017 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 03/23/2017 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 01/24/2017 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 01/31/2017 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 06/09/2017 00:00:0 | 5-325 MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 06/06/2017 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 11/08/2016 00:00:0 | 5-325 MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/09/2013 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/20/2013 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/20/2012 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/12/2010 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/08/2012 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/15/2014 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/09/2014 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/09/2014 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/01/2012 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/21/2014 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/09/2013 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/06/2013 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/09/2013 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/01/2012 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/15/2012 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/30/2012 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/23/2011 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/11/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/29/2014 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/13/2013 00:00:0 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

Case: 1:17-md-02804-DAP Doc #: 3009-3 Filed: 12/17/19 276 of 872. PageID #: 442653

| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 1 | 100 | 7.5-325M | 03/19/2014 00:00:0 | 7.5-325M | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 1 | 100 | 7.5-325M | 07/20/2014 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | | 100 | 5 MG | 08/16/2016 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 10/05/2016 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 05/27/2016 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 09/23/2017 00:00:0 | MG | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 11/30/2016 00:00:0 | MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 5 | 100 | 5 MG | 03/03/2017 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 02/25/2017 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 02/17/2017 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 09/26/2017 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 03/15/2017 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 05/09/2017 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 05/16/2017 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 03/07/2017 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 06/26/2017 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 08/09/2016 00:00:0 | MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 08/17/2017 00:00:0 | MG | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 04/20/2017 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 03/25/2017 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 04/04/2016 00:00:0 | MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 09/14/2016 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 11/26/2016 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 05/17/2016 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 08/16/2016 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 04/14/2017 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 05/04/2016 00:00:0 | MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 10/10/2017 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 05/31/2017 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 03/28/2016 00:00:0 | MG | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 8 | 100 | 5 MG | 07/26/2016 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 03/22/2016 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 09/09/2016 00:00:0 | MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 5 | 100 | 5 MG | 03/22/2016 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 09/21/2016 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 06/07/2016 00:00:0 | MG | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 06/28/2016 00:00:0 | MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 06/27/2016 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 08/30/2016 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 08/06/2016 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 01/17/2017 00:00:0 | MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 04/05/2017 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 04/18/2017 00:00:0 | MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 10/19/2016 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 06/17/2017 00:00:0 | MG | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 04/18/2016 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 05/03/2016 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 05/25/2016 00:00:0 | MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 07/07/2016 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 07/30/2016 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 09/13/2016 00:00:0 | MG | 2 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 5 | 100 | 5 MG | 09/15/2016 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 06/27/2016 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 11/22/2016 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 12/01/2016 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 02/09/2017 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 05/04/2017 00:00:0 | MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 65162004716 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 09/14/2017 00:00:0 | MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 07/15/2017 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 07/04/2017 00:00:0 | MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 08/10/2016 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 5 | 100 | 5 MG | 08/27/2016 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 08/04/2016 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 01/24/2017 00:00:0 | MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 5 | 100 | 5 MG | 04/27/2017 00:00:0 | MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 5 | 100 | 5 MG | 04/08/2017 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 01/28/2017 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 10/08/2016 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 10/12/2016 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/12/2013 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/29/2011 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/01/2011 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/13/2011 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/15/2013 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/04/2013 00:00:0 | 7.5-325M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/13/2013 00:00:0 | 7.5-325M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/03/2013 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/19/2013 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/30/2013 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/31/2012 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/20/2013 00:00:0 | 7.5-325M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/08/2013 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/16/2013 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/26/2013 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/05/2013 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/10/2013 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/16/2011 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/22/2011 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 12/14/2011 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/11/2011 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/21/2013 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/26/2013 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/07/2013 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/27/2013 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/30/2013 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/18/2013 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/10/2013 00:00:0 | 7.5-325M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/03/2013 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/22/2013 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/10/2013 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/23/2013 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/04/2014 00:00:0 | 7.5-325M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/07/2014 00:00:0 | 7.5-325M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/28/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/25/2014 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/06/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/05/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/10/2014 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/03/2014 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 02/09/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 02/09/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/11/2013 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/19/2013 00:00:0 | 7.5-325M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/21/2013 00:00:0 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/20/2013 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/25/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 09/20/2012 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/01/2013 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/07/2013 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/18/2011 00:00:0 | 7.5-325M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/19/2014 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/10/2014 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/13/2011 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/12/2011 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/30/2013 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/23/2014 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/28/2013 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/22/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/02/2011 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/18/2009 00:00:0 | 7.5-325M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/08/2014 00:00:0 | 7.5-325M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/14/2014 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/16/2014 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/20/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/03/2011 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/18/2011 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/01/2012 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/29/2012 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/07/2012 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/18/2010 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/25/2010 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/25/2014 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/01/2014 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/15/2012 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/25/2012 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/09/2012 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/11/2012 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/17/2011 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/15/2011 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/11/2011 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/14/2011 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/30/2009 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/08/2012 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/18/2012 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/11/2012 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/06/2013 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/21/2013 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/25/2013 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/01/2011 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 11/04/2016 00:00:0 | 5-325 MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 11/22/2016 00:00:0 | 5-325 MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 12/13/2016 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 12/09/2016 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 15 | 100 | 5-325 MG | 06/26/2017 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 02/04/2017 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 05/02/2017 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 01/10/2017 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 01/12/2017 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 04/07/2017 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 1 | 100 | 5-325 MG | 04/25/2017 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 04/07/2017 00:00:0 | 5-325 MG | 2 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 04/04/2017 00:00:0 | 5-325 MG | | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 01/13/2017 00:00:0 | 5-325 MG | | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 01/17/2017 00:00:0 | 5-325 MG | | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 06/17/2017 00:00:0 | 5-325 MG | | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 06/28/2017 00:00:0 | 5-325 MG | | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 12/23/2016 00:00:0 | 5-325 MG | | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 01/20/2017 00:00:0 | 5-325 MG | | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 01/27/2017 00:00:0 | 5-325 MG | | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 04/04/2017 00:00:0 | 5-325 MG | | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 04/04/2017 00:00:0 | 5-325 MG | | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 06/02/2017 00:00:0 | 5-325 MG | | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 06/08/2017 00:00:0 | 5-325 MG | | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 04/04/2017 00:00:0 | 5-325 MG | | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 04/28/2017 00:00:0 | 5-325 MG | | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 01/28/2017 00:00:0 | 5-325 MG | | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 02/10/2017 00:00:0 | 5-325 MG | | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 02/01/2017 00:00:0 | 5-325 MG | | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 03/31/2017 00:00:0 | 5-325 MG | | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 07/26/2017 00:00:0 | 5-325 MG | | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 07/14/2017 00:00:0 | 5-325 MG | | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 05/23/2017 00:00:0 | 5-325 MG | | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 05/12/2017 00:00:0 | 5-325 MG | | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 06/10/2017 00:00:0 | 5-325 MG | | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 12 | 100 | 5-325 MG | 11/22/2016 00:00:0 | 5-325 MG | | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 12/23/2016 00:00:0 | 5-325 MG | | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 12/06/2016 00:00:0 | 5-325 MG | | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 06/05/2017 00:00:0 | 5-325 MG | | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 15 | 100 | 5-325 MG | 02/07/2017 00:00:0 | 5-325 MG | | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 02/28/2017 00:00:0 | 5-325 MG | | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 03/16/2017 00:00:0 | 5-325 MG | | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 05/05/2017 00:00:0 | 5-325 MG | | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 03/17/2017 00:00:0 | 5-325 MG | | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 07/05/2017 00:00:0 | 5-325 MG | | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 06/09/2017 00:00:0 | 5-325 MG | | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 11/26/2016 00:00:0 | 5-325 MG | | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 12 | 100 | 5-325 MG | 11/08/2016 00:00:0 | 5-325 MG | | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 11/22/2016 00:00:0 | 5-325 MG | | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 12/23/2016 00:00:0 | 5-325 MG | | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 12/13/2016 00:00:0 | 5-325 MG | | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 12/09/2016 00:00:0 | 5-325 MG | | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 12/16/2016 00:00:0 | 5-325 MG | | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 12/20/2016 00:00:0 | 5-325 MG | | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 12/27/2016 00:00:0 | 5-325 MG | | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 10/28/2016 00:00:0 | 5-325 MG | | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 06/26/2017 00:00:0 | 5-325 MG | | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 06/05/2017 00:00:0 | 5-325 MG | | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 02/09/2017 00:00:0 | 5-325 MG | | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 02/08/2017 00:00:0 | 5-325 MG | | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 02/28/2017 00:00:0 | 5-325 MG | | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 7 | 100 | 5-325 MG | 05/17/2017 00:00:0 | 5-325 MG | | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 07/21/2017 00:00:0 | 5-325 MG | | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 01/13/2017 00:00:0 | 5-325 MG | | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 05/12/2017 00:00:0 | 5-325 MG | | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/21/2011 00:00:0 | 7.5-325M | | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/09/2014 00:00:0 | 7.5-325M | | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/16/2013 00:00:0 | 7.5-325M | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/24/2013 00:00:0 | 7.5-325M | | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/12/2013 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/13/2013 00:00:0 | 7.5-325M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/05/2013 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/03/2013 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/10/2013 00:00:0 | 7.5-325M | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/17/2013 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/21/2012 00:00:0 | 7.5-325M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/26/2012 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/08/2012 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/15/2012 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/26/2012 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/04/2013 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/29/2013 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/04/2013 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/27/2013 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/13/2013 00:00:0 | 7.5-325M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/20/2013 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/15/2013 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/24/2013 00:00:0 | 7.5-325M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/06/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/01/2014 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/23/2014 00:00:0 | 7.5-325M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/27/2014 00:00:0 | 7.5-325M | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/15/2014 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/12/2014 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 03/21/2014 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/20/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/09/2014 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/17/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/28/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/03/2014 00:00:0 | 7.5-325M | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 02/20/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 03/12/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/18/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/18/2014 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/16/2014 00:00:0 | 7.5-325M | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 5 | 100 | 5 MG | 10/18/2016 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 02/21/2017 00:00:0 | MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 4 | 100 | 5 MG | 04/27/2016 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 04/29/2016 00:00:0 | MG | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 05/09/2016 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 05/24/2016 00:00:0 | MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 5 | 100 | 5 MG | 05/13/2016 00:00:0 | MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 05/12/2016 00:00:0 | MG | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 07/16/2016 00:00:0 | MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 06/15/2016 00:00:0 | MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 06/24/2016 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 08/06/2016 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 06/06/2017 00:00:0 | MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 06/14/2017 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 06/01/2017 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 4 | 100 | 5 MG | 06/01/2017 00:00:0 | MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 06/14/2017 00:00:0 | MG | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 11/01/2016 00:00:0 | MG | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 11/29/2016 00:00:0 | MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 01/11/2017 00:00:0 | MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 5 | 100 | 5 MG | 08/15/2017 00:00:0 | MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 65162004716 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 08/15/2017 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 05/25/2017 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 08/17/2017 00:00:0 | MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 03/22/2017 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 05/09/2017 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 03/24/2017 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 03/02/2017 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 09/16/2017 00:00:0 | MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 5 | 100 | 5 MG | 07/21/2017 00:00:0 | MG | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 07/13/2017 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 01/12/2017 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 05/30/2017 00:00:0 | MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 08/25/2017 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 02/07/2017 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 03/30/2017 00:00:0 | MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 03/24/2017 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 07/29/2017 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 07/22/2017 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 10/06/2017 00:00:0 | MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 08/16/2017 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 08/11/2017 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 05/24/2017 00:00:0 | MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 08/17/2017 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 03/21/2016 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 03/28/2016 00:00:0 | MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 5 | 100 | 5 MG | 04/16/2016 00:00:0 | MG | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 04/18/2016 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 04/25/2016 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 05/16/2016 00:00:0 | MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 05/16/2016 00:00:0 | MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 09/07/2016 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 09/21/2016 00:00:0 | MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 5 | 100 | 5 MG | 09/27/2016 00:00:0 | MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 06/06/2016 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 06/27/2016 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 06/04/2016 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 08/12/2016 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 08/31/2016 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 01/25/2017 00:00:0 | MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 5 | 100 | 5 MG | 01/28/2017 00:00:0 | MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 06/06/2017 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 06/30/2017 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 06/27/2017 00:00:0 | MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 06/24/2017 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 03/17/2017 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 09/26/2017 00:00:0 | MG | 2 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 6 | 100 | 5 MG | 04/07/2016 00:00:0 | MG | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 05/31/2016 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 07/28/2016 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 07/09/2016 00:00:0 | MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 07/26/2016 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 09/17/2016 00:00:0 | MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 06/10/2016 00:00:0 | MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 06/20/2016 00:00:0 | MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 08/02/2016 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 04/28/2017 00:00:0 | MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/17/2013 00:00:0 | 7.5-325M | 3 |

| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389121 | HYDROCO/APAP 7.5-325 TAB QUAL | 1 | 100 | 7.5-325M | 01/21/2014 00:00:0 | 7.5-325M | | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/12/2011 00:00:0 | 7.5-325M | | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/26/2013 00:00:0 | 7.5-325M | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/22/2013 00:00:0 | 7.5-325M | | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/18/2013 00:00:0 | 7.5-325M | | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/02/2012 00:00:0 | 7.5-325M | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/18/2012 00:00:0 | 7.5-325M | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/03/2012 00:00:0 | 7.5-325M | | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/21/2012 00:00:0 | 7.5-325M | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/28/2010 00:00:0 | 7.5-325M | | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/28/2014 00:00:0 | 7.5-325M | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/30/2013 00:00:0 | 7.5-325M | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/12/2013 00:00:0 | 7.5-325M | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/19/2013 00:00:0 | 7.5-325M | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/23/2013 00:00:0 | 7.5-325M | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/29/2014 00:00:0 | 7.5-325M | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/27/2014 00:00:0 | 7.5-325M | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/12/2013 00:00:0 | 7.5-325M | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/14/2012 00:00:0 | 7.5-325M | | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/26/2013 00:00:0 | 7.5-325M | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/24/2012 00:00:0 | 7.5-325M | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/23/2012 00:00:0 | 7.5-325M | | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/08/2014 00:00:0 | 7.5-325M | | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/03/2013 00:00:0 | 7.5-325M | | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/04/2014 00:00:0 | 7.5-325M | | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/16/2014 00:00:0 | 7.5-325M | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/24/2012 00:00:0 | 7.5-325M | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/10/2012 00:00:0 | 7.5-325M | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/29/2013 00:00:0 | 7.5-325M | | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/11/2014 00:00:0 | 7.5-325M | | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/04/2014 00:00:0 | 7.5-325M | | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/12/2014 00:00:0 | 7.5-325M | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/03/2014 00:00:0 | 7.5-325M | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/19/2010 00:00:0 | 7.5-325M | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/02/2014 00:00:0 | 7.5-325M | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/26/2010 00:00:0 | 7.5-325M | | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/14/2014 00:00:0 | 7.5-325M | | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/20/2014 00:00:0 | 7.5-325M | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/13/2014 00:00:0 | 7.5-325M | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/19/2014 00:00:0 | 7.5-325M | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/11/2013 00:00:0 | 7.5-325M | | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/23/2014 00:00:0 | 7.5-325M | | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/21/2014 00:00:0 | 7.5-325M | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/02/2014 00:00:0 | 7.5-325M | | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/31/2014 00:00:0 | 7.5-325M | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/10/2011 00:00:0 | 7.5-325M | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/24/2011 00:00:0 | 7.5-325M | | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/10/2014 00:00:0 | 7.5-325M | | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/06/2013 00:00:0 | 7.5-325M | | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/06/2014 00:00:0 | 7.5-325M | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/29/2014 00:00:0 | 7.5-325M | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/24/2014 00:00:0 | 7.5-325M | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/07/2014 00:00:0 | 7.5-325M | | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/02/2012 00:00:0 | 7.5-325M | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/24/2012 00:00:0 | 7.5-325M | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/11/2011 00:00:0 | 7.5-325M | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/02/2012 00:00:0 | 7.5-325M | | 3 |

| Store | Address | City | State | Zip | NDC | Description | Qty | | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/22/2012 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/27/2013 00:00:0 | 7.5-325M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/01/2013 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/31/2013 00:00:0 | 7.5-325M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/23/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/26/2013 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/11/2014 00:00:0 | 7.5-325M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/11/2014 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/27/2010 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/09/2012 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 05/23/2013 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/11/2010 00:00:0 | 7.5-325M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/04/2011 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/27/2013 00:00:0 | 7.5-325M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/07/2013 00:00:0 | 7.5-325M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/01/2013 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/28/2014 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/08/2012 00:00:0 | 7.5-325M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/03/2014 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/09/2014 00:00:0 | 7.5-325M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/16/2014 00:00:0 | 7.5-325M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 04/11/2017 00:00 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 10/25/2016 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 06/20/2017 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 03/01/2017 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 02/21/2017 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 04/22/2017 00:00:0 | 5-325 MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 07/21/2017 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 03/14/2017 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 07/15/2017 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 06/13/2017 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 01/10/2017 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 06/12/2017 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 02/03/2017 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 03/28/2017 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 11/02/2016 00:00:0 | 5-325 MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 12/02/2016 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 05/02/2017 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 07/06/2017 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 12/23/2016 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 02/17/2017 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 04/12/2017 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 12/03/2016 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 03/31/2017 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 06/26/2017 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 06/19/2017 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 1 | 100 | 5-325 MG | 12/06/2016 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 02/14/2017 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 12 | 100 | 5-325 MG | 03/07/2017 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 12/17/2016 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 02/22/2017 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 11/01/2016 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 03/07/2017 00:00:0 | 5-325 MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 02/16/2017 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 2 | 100 | 5 MG | 06/17/2017 00:00:0 | MG | |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 3 | 100 | 5 MG | 06/23/2017 00:00:0 | MG | |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 65162004710 | OXYCODONE 5 MG   TAB AMNE | 2 | 100 | 5 MG | 11/15/2016 00:00:0 | MG | |

| | Address | City | State | Zip | NDC | Drug | | Qty | | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 5 | 100 | 5 MG | 11/15/2016 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 11/10/2016 00:00:0 | MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 02/28/2017 00:00:0 | MG | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 09/02/2017 00:00:0 | MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 09/12/2017 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 07/25/2017 00:00:0 | MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 5 | 100 | 5 MG | 07/06/2017 00:00:0 | MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 07/11/2017 00:00:0 | MG | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 10/10/2017 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 07/27/2017 00:00:0 | MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 07/04/2017 00:00:0 | MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 10/06/2017 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 01/13/2017 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 03/16/2016 00:00:0 | MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 04/11/2016 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 07/16/2016 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 09/29/2016 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 09/20/2016 00:00:0 | MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 03/19/2016 00:00:0 | MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 5 | 100 | 5 MG | 06/02/2016 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 06/30/2016 00:00:0 | MG | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 1 | 100 | 7.5-325M | 07/07/2014 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 1 | 100 | 7.5-325M | 07/23/2014 00:00:0 | 7.5-325M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 1 | 100 | 7.5-325M | 07/31/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 1 | 100 | 7.5-325M | 01/10/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 1 | 100 | 7.5-325M | 01/24/2014 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 1 | 100 | 7.5-325M | 01/25/2014 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 1 | 100 | 7.5-325M | 01/31/2014 00:00:0 | 7.5-325M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 1 | 100 | 7.5-325M | 04/03/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 2 | 100 | 7.5-325M | 03/23/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 1 | 100 | 7.5-325M | 03/23/2014 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 1 | 100 | 7.5-325M | 05/20/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 1 | 100 | 7.5-325M | 05/08/2014 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 1 | 100 | 7.5-325M | 09/04/2012 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 1 | 100 | 7.5-325M | 12/15/2013 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 2 | 100 | 7.5-325M | 12/24/2013 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 1 | 100 | 7.5-325M | 01/16/2014 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 1 | 100 | 7.5-325M | 01/07/2014 00:00:0 | 7.5-325M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 1 | 100 | 7.5-325M | 01/13/2014 00:00:0 | 7.5-325M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 1 | 100 | 7.5-325M | 01/18/2014 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 1 | 100 | 7.5-325M | 01/21/2014 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 1 | 100 | 7.5-325M | 02/02/2014 00:00:0 | 7.5-325M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 1 | 100 | 7.5-325M | 02/02/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 1 | 100 | 7.5-325M | 02/09/2014 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 2 | 100 | 7.5-325M | 04/27/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 3 | 100 | 7.5-325M | 04/04/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 1 | 100 | 7.5-325M | 04/04/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 2 | 100 | 7.5-325M | 04/07/2014 00:00:0 | 7.5-325M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 1 | 100 | 7.5-325M | 03/23/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 1 | 100 | 7.5-325M | 03/28/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 4 | 100 | 7.5-325M | 04/20/2014 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 1 | 100 | 7.5-325M | 07/17/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 1 | 100 | 7.5-325M | 07/03/2014 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 1 | 100 | 7.5-325M | 07/01/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 1 | 100 | 7.5-325M | 07/23/2014 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 1 | 100 | 7.5-325M | 07/25/2014 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | | 2 | 100 | 7.5-325M | 07/15/2014 00:00:0 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/17/2014 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/08/2014 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/22/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/04/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/19/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/11/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/16/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/20/2014 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/28/2014 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/19/2014 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/16/2014 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/27/2014 00:00:0 | 7.5-325M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/28/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/16/2014 00:00:0 | 7.5-325M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/12/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/05/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/09/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/24/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/02/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/03/2014 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 07/17/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/24/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/27/2014 00:00:0 | 7.5-325M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/04/2013 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/16/2013 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/23/2013 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/03/2013 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/08/2014 00:00:0 | 7.5-325M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/23/2014 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/06/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/01/2014 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/03/2014 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/11/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/11/2014 00:00:0 | 7.5-325M | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/28/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/25/2014 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/22/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 07/15/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/03/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/18/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/19/2014 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/05/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/05/2014 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/08/2014 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/08/2014 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/17/2014 00:00:0 | 7.5-325M | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 5 | 100 | 5 MG | 08/09/2016 00:00:0 | MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 6 | 100 | 5 MG | 08/17/2016 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 04/05/2017 00:00:0 | MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 04/07/2017 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 04/18/2017 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 15 | 100 | 5-325 MG | 06/27/2017 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 06/23/2017 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Avenue | Fairview Park | OH | 44126 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 11/03/2016 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 12 | 100 | 5-325 MG | 12/13/2016 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 01/17/2017 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 03/21/2017 00:00:0 | 5-325 MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 07/05/2017 00:00:0 | 5-325 MG | | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 07/22/2017 00:00:0 | 5-325 MG | | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 03/21/2016 00:00:0 | 5-325 MG | | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 12 | 100 | 5-325 MG | 03/28/2016 00:00:0 | 5-325 MG | | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 03/24/2016 00:00:0 | 5-325 MG | | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 04/27/2016 00:00:0 | 5-325 MG | | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 04/07/2016 00:00:0 | 5-325 MG | | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 04/12/2016 00:00:0 | 5-325 MG | | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 04/29/2016 00:00:0 | 5-325 MG | | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 05/16/2016 00:00:0 | 5-325 MG | | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 07/02/2016 00:00:0 | 5-325 MG | | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 07/20/2016 00:00:0 | 5-325 MG | | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 2 | 100 | 5-325 MG | 07/12/2016 00:00:0 | 5-325 MG | | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 07/01/2016 00:00:0 | 5-325 MG | | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 06/27/2016 00:00:0 | 5-325 MG | | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 06/09/2016 00:00:0 | 5-325 MG | | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 06/20/2016 00:00:0 | 5-325 MG | | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 06/16/2016 00:00:0 | 5-325 MG | | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 08/10/2016 00:00:0 | 5-325 MG | | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 08/12/2016 00:00:0 | 5-325 MG | | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 10/07/2016 00:00:0 | 5-325 MG | | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 10/05/2016 00:00:0 | 5-325 MG | | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 10/11/2016 00:00:0 | 5-325 MG | | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 03/31/2016 00:00:0 | 5-325 MG | | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 04/11/2016 00:00:0 | 5-325 MG | | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 04/04/2016 00:00:0 | 5-325 MG | | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 04/18/2016 00:00:0 | 5-325 MG | | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 05/17/2016 00:00:0 | 5-325 MG | | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 05/02/2016 00:00:0 | 5-325 MG | | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 07/29/2016 00:00:0 | 5-325 MG | | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 07/12/2016 00:00:0 | 5-325 MG | | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 09/08/2016 00:00:0 | 5-325 MG | | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 09/30/2016 00:00:0 | 5-325 MG | | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 03/22/2016 00:00:0 | 5-325 MG | | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/12/2009 00:00:0 | 7.5-325M | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/09/2014 00:00:0 | 7.5-325M | | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 03/23/2014 00:00:0 | 7.5-325M | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/05/2013 00:00:0 | 7.5-325M | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/09/2012 00:00:0 | 7.5-325M | | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/08/2013 00:00:0 | 7.5-325M | | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/06/2013 00:00:0 | 7.5-325M | | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/19/2010 00:00:0 | 7.5-325M | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/02/2014 00:00:0 | 7.5-325M | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/15/2010 00:00:0 | 7.5-325M | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/13/2013 00:00:0 | 7.5-325M | | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/07/2013 00:00:0 | 7.5-325M | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/17/2013 00:00:0 | 7.5-325M | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/28/2014 00:00:0 | 7.5-325M | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/05/2011 00:00:0 | 7.5-325M | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/25/2012 00:00:0 | 7.5-325M | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/19/2010 00:00:0 | 5-500 MG | | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/10/2011 00:00:0 | 5-500 MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/01/2011 00:00:0 | 5-500 MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/19/2011 00:00:0 | 5-500 MG | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/19/2011 00:00:0 | 5-500 MG | | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/18/2011 00:00:0 | 5-500 MG | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/14/2011 00:00:0 | 5-500 MG | | 3 |

| ID | Address | City | State | Zip | NDC | Drug | Qty | Unit | Strength | Date | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/03/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/17/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/19/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/02/2011 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/28/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/19/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/22/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/20/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/12/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/19/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/25/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/28/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/28/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/10/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/18/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/28/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/04/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/26/2011 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/30/2011 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/04/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/26/2010 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/24/2010 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/17/2010 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/16/2010 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/23/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/09/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/14/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/17/2010 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/04/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/05/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/26/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/12/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/10/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/15/2010 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/29/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/23/2010 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/23/2011 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/12/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/23/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/13/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/16/2011 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/23/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/08/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/10/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/17/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/17/2011 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/10/2011 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/04/2011 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/13/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/21/2011 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 65162004710 | OXYCODONE 5 MG      TAB AMNE | 5 | 100 | 5 MG | 10/14/2016 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG      TAB AMNE | 1 | 100 | 5 MG | 10/25/2016 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG      TAB AMNE | 2 | 100 | 5 MG | 10/04/2016 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG      TAB AMNE | 1 | 100 | 5 MG | 10/07/2016 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG      TAB AMNE | 2 | 100 | 5 MG | 06/10/2017 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG      TAB AMNE | 1 | 100 | 5 MG | 06/20/2017 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 65162004710 | OXYCODONE 5 MG      TAB AMNE | 1 | 100 | 5 MG | 11/18/2016 00:00:0 | MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 11/15/2016 00:00:0 MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 11/15/2016 00:00:0 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 08/08/2017 00:00:0 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 03/31/2016 00:00:0 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 05/02/2016 00:00:0 MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 5 | 100 | 5 MG | 07/09/2016 00:00:0 MG | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 07/29/2016 00:00:0 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 03/17/2016 00:00:0 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 08/30/2016 00:00:0 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 04/08/2017 00:00:0 MG | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 10/05/2016 00:00:0 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 10/06/2016 00:00:0 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 5 | 100 | 5 MG | 03/21/2016 00:00:0 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 03/26/2016 00:00:0 MG | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 05/13/2016 00:00:0 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 05/02/2016 00:00:0 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 05/18/2016 00:00:0 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 07/05/2016 00:00:0 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 07/07/2016 00:00:0 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 07/26/2016 00:00:0 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 09/20/2016 00:00:0 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 03/29/2016 00:00:0 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 06/20/2016 00:00:0 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 06/15/2016 00:00:0 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 08/10/2016 00:00:0 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 08/23/2016 00:00:0 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 08/02/2016 00:00:0 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 08/23/2016 00:00:0 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 04/11/2017 00:00:0 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 01/17/2017 00:00:0 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 04/28/2017 00:00:0 MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 5 | 100 | 5 MG | 01/13/2017 00:00:0 MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 06/14/2017 00:00:0 MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 5 | 100 | 5 MG | 02/07/2017 00:00:0 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 02/11/2017 00:00:0 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 02/08/2017 00:00:0 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 03/09/2017 00:00:0 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 03/29/2017 00:00:0 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 09/09/2017 00:00:0 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 09/09/2017 00:00:0 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 07/20/2017 00:00:0 MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 5 | 100 | 5 MG | 08/11/2017 00:00:0 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 08/29/2017 00:00:0 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 06/03/2017 00:00:0 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 06/01/2017 00:00:0 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 11/10/2016 00:00:0 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 08/04/2017 00:00:0 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 06/19/2017 00:00:0 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 03/14/2017 00:00:0 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 09/26/2017 00:00:0 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 11/15/2016 00:00:0 MG | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 8 | 100 | 5 MG | 02/23/2017 00:00:0 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 02/21/2017 00:00:0 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 02/15/2017 00:00:0 MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 03/31/2017 00:00:0 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 09/19/2017 00:00:0 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 07/11/2017 00:00:0 MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4086 | 15919 Pearl Road | | Strongsville | OH | 44136 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 4 | 100 | 5 MG | 07/04/2017 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 07/21/2016 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 08/25/2016 00:00:0 | MG | 2 |
| 4086 | 15919 Pearl Road | | Strongsville | OH | 44136 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 4 | 100 | 5 MG | 04/22/2017 00:00:0 | MG | 2 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 04/22/2016 00:00:0 | MG | 2 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 05/16/2016 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 07/30/2016 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 09/27/2016 00:00:0 | MG | 2 |
| 228 | 34310 Aurora Road | | Solon | OH | 44139 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 6 | 100 | 5 MG | 08/18/2016 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 10/14/2016 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 11/16/2016 00:00:0 | MG | 2 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 03/11/2017 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 03/17/2017 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 11/24/2016 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 05/10/2016 00:00:0 | MG | 2 |
| 6414 | 5321 Warrensville Road | | Maple Heights | OH | 44137 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 03/24/2017 00:00:0 | MG | 2 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 4 | 100 | 5 MG | 05/13/2017 00:00:0 | MG | 2 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 11/26/2016 00:00:0 | MG | 2 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 4 | 100 | 5 MG | 05/10/2016 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 09/02/2016 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 06/30/2016 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/28/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/09/2014 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/16/2014 00:00:0 | 7.5-325M | 3 |
| 4087 | 11501 Buckeye Road | | Cleveland | OH | 44104 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/18/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/04/2014 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/13/2013 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/15/2013 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/02/2013 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/22/2013 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/12/2013 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/01/2014 00:00:0 | 7.5-325M | 3 |
| 6414 | 5321 Warrensville Road | | Maple Heights | OH | 44137 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/27/2014 00:00:0 | 7.5-325M | 3 |
| 6414 | 5321 Warrensville Road | | Maple Heights | OH | 44137 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/06/2014 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/25/2014 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/11/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/17/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/22/2014 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/08/2014 00:00:0 | 7.5-325M | 3 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/29/2014 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/02/2014 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/01/2014 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/08/2014 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/13/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/23/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/19/2014 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/15/2014 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/12/2014 00:00:0 | 7.5-325M | 3 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/25/2013 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/19/2013 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/30/2013 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/21/2011 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 06/23/2016 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 08/24/2016 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 08/03/2016 00:00:0 | 5-325 MG | 2 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 03/31/2016 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 04/01/2016 00:00:0 | 5-325 MG | 2 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | | 100 | 5-325 MG | 04/13/2016 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 04/22/2016 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 05/16/2016 00:00:0 | 5-325 MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 05/10/2016 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 07/16/2016 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 09/27/2016 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 06/24/2016 00:00:0 | 5-325 MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 06/01/2016 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 12 | 100 | 5-325 MG | 08/30/2016 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 10/14/2016 00:00:0 | 5-325 MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 03/26/2016 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 03/29/2016 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 05/03/2016 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 05/26/2016 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 7 | 100 | 5-325 MG | 07/21/2016 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 09/24/2016 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 09/27/2016 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 03/25/2016 00:00:0 | 5-325 MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 06/27/2016 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 06/20/2016 00:00:0 | 5-325 MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 06/01/2016 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 08/03/2016 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 08/17/2016 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 08/09/2016 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 10/04/2016 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 10/15/2016 00:00:0 | 5-325 MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 10/18/2016 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 05/16/2016 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 07/05/2016 00:00:0 | 5-325 MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 03/25/2016 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 03/22/2016 00:00:0 | 5-325 MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 03/30/2016 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 06/21/2016 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 08/27/2016 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 10/18/2016 00:00:0 | 5-325 MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 03/29/2016 00:00:0 | 5-325 MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 04/22/2016 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 04/16/2016 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 05/31/2016 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 05/25/2016 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 05/23/2016 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 07/28/2016 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 7 | 100 | 5-325 MG | 07/14/2016 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 07/29/2016 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 07/20/2016 00:00:0 | 5-325 MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 07/12/2016 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 7 | 100 | 5-325 MG | 09/16/2016 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 12 | 100 | 5-325 MG | 09/21/2016 00:00:0 | 5-325 MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 09/28/2016 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 06/06/2016 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 06/30/2016 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 06/24/2016 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 7 | 100 | 5-325 MG | 08/09/2016 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 08/05/2016 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 10/08/2016 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 10/07/2016 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 03/21/2016 00:00:0 | 5-325 MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/03/2012 00:00:0 | 5-500 MG | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/28/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/14/2012 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/07/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/07/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/02/2012 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/15/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/14/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/13/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/20/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/13/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/28/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/24/2012 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/01/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/14/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/14/2012 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/25/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/18/2011 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/08/2011 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/17/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/12/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/05/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/29/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/06/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/05/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/08/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/25/2011 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/20/2011 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/19/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/08/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/17/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/13/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/27/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/04/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/19/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/18/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/18/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/17/2011 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/04/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/02/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/09/2012 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/16/2012 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/08/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/30/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/27/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/30/2012 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/22/2012 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/04/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/31/2012 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/18/2013 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 11/07/2013 00:00:0 | 7.5-325M | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/15/2013 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/29/2013 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/12/2013 00:00:0 | 7.5-325M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/14/2014 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/11/2014 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/28/2014 00:00:0 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| ID | Address | | City | State | Zip | NDC | Drug | Qty | 100 | Strength | Date | Strength | Sched |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 01/19/2004 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/02/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/12/2014 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/12/2009 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/16/2009 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/26/2010 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/02/2010 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/10/2010 00:00:0 | 7.5-325M | 3 |
| 5836 | 6259 Mayfield Heights | | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/24/2010 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/20/2014 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/29/2014 00:00:0 | 7.5-325M | 3 |
| 228 | 34310 Aurora Road | | Solon | OH | 44139 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/26/2014 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/01/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/19/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/23/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/18/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/07/2014 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/05/2014 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/06/2014 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/09/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/27/2009 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/22/2010 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/08/2010 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/14/2010 00:00:0 | 7.5-325M | 3 |
| 6414 | 5321 Warrensville Road | | Maple Heights | OH | 44137 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/17/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/26/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/27/2014 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/30/2014 00:00:0 | 7.5-325M | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/20/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/29/2014 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/08/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/07/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/29/2014 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/28/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/10/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/21/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/19/2014 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/14/2014 00:00:0 | 7.5-325M | 3 |
| 6414 | 5321 Warrensville Road | | Maple Heights | OH | 44137 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/25/2014 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/30/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/17/2014 00:00:0 | 7.5-325M | 3 |
| 4088 | 4343 Royalton Rd | | Broadview Heights | OH | 44147 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/23/2014 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 09/28/2014 00:00:0 | MG | 2 |
| 228 | 34310 Aurora Road | | Solon | OH | 44139 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 09/30/2017 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | | Broadview Heights | OH | 44147 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 08/23/2016 00:00:0 | MG | 2 |
| 6414 | 5321 Warrensville Road | | Maple Heights | OH | 44137 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 06/02/2017 00:00:0 | MG | 2 |
| 6414 | 5321 Warrensville Road | | Maple Heights | OH | 44137 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 06/19/2017 00:00:0 | MG | 2 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 06/19/2017 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 05/02/2017 00:00:0 | MG | 2 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 01/04/2017 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | | Broadview Heights | OH | 44147 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 10/20/2016 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 09/06/2017 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 04/02/2016 00:00:0 | MG | 2 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 05/05/2017 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 3 | 100 | 5 MG | 05/30/2017 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 2 | 100 | 5 MG | 05/23/2016 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 65162004710 | OXYCODONE 5 MG    TAB AMNE | 1 | 100 | 5 MG | 10/11/2016 00:00:0 | MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| ID | Address | City | State | Zip | NDC | Drug | Form | Qty | Unit | Strength | Date | Unit2 | Col |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 10/13/2016 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 3 | 100 | 5 MG | 11/24/2016 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 11/22/2016 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 05/02/2017 00:00:0 | MG | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 08/10/2016 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 5 | 100 | 5 MG | 10/13/2017 00:00:0 | MG | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 4 | 100 | 5 MG | 05/16/2016 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 08/29/2017 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 08/02/2016 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 08/11/2016 00:00:0 | MG | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 5 | 100 | 5 MG | 01/14/2017 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 08/05/2016 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 10/05/2016 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 07/22/2016 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 2 | 100 | 5 MG | 03/03/2017 00:00:0 | MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 5 | 100 | 5 MG | 03/31/2017 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 12/06/2016 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 5 | 100 | 5 MG | 06/26/2017 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 05/13/2017 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 65162004710 | OXYCODONE 5 MG | TAB AMNE | 1 | 100 | 5 MG | 10/13/2017 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 2 | 100 | 5 MG | 03/20/2018 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 3 | 100 | 5 MG | 03/06/2018 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 1 | 100 | 5 MG | 01/24/2018 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 2 | 100 | 5 MG | 04/10/2018 00:00:0 | MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 1 | 100 | 5 MG | 12/28/2017 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 3 | 100 | 5 MG | 12/28/2017 00:00:0 | MG | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 5 | 100 | 5 MG | 11/09/2017 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 4 | 100 | 5 MG | 11/10/2017 00:00:0 | MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 6 | 100 | 5 MG | 11/22/2017 00:00:0 | MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 1 | 100 | 5 MG | 05/28/2018 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 2 | 100 | 5 MG | 02/24/2018 00:00:0 | MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 2 | 100 | 5 MG | 02/07/2018 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 4 | 100 | 5 MG | 03/20/2018 00:00:0 | MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 2 | 100 | 5 MG | 01/09/2018 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 1 | 100 | 5 MG | 04/20/2018 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 2 | 100 | 5 MG | 04/03/2018 00:00:0 | MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 1 | 100 | 5 MG | 12/15/2017 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 2 | 100 | 5 MG | 12/05/2017 00:00:0 | MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 5 | 100 | 5 MG | 05/28/2018 00:00:0 | MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 1 | 100 | 5 MG | 02/20/2018 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 1 | 100 | 5 MG | 02/06/2018 00:00:0 | MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 2 | 100 | 5 MG | 02/15/2018 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 2 | 100 | 5 MG | 03/13/2018 00:00:0 | MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 3 | 100 | 5 MG | 01/27/2018 00:00:0 | MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 4 | 100 | 5 MG | 04/07/2018 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 1 | 100 | 5 MG | 02/20/2018 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 3 | 100 | 5 MG | 01/13/2018 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 05/02/2012 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 06/12/2012 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 05/30/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 06/05/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 2 | 500 | 5-500 MG | 06/12/2012 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 06/14/2012 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 06/15/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 07/12/2012 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 07/23/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 07/24/2012 00:00:0 | 5-500 MG | 3 |

| ID | Address | City | State | Zip | NDC | Description | Qty | Unit | Strength | Date | Strength2 | | # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/28/2011 00:00:0 | 5-500 MG | | 3 |
| 1216 | 30275 Detroit Road | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/18/2011 00:00:0 | 5-500 MG | | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/12/2011 00:00:0 | 5-500 MG | | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/13/2011 00:00:0 | 5-500 MG | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/23/2011 00:00:0 | 5-500 MG | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/19/2011 00:00:0 | 5-500 MG | | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/13/2011 00:00:0 | 5-500 MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/30/2011 00:00:0 | 5-500 MG | | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 04/21/2016 00:00:0 | 5-325 MG | | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 04/04/2016 00:00:0 | 5-325 MG | | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 04/29/2016 00:00:0 | 5-325 MG | | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 05/19/2016 00:00:0 | 5-325 MG | | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 05/16/2016 00:00:0 | 5-325 MG | | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 05/10/2016 00:00:0 | 5-325 MG | | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 2 | 100 | 5-325 MG | 05/16/2016 00:00:0 | 5-325 MG | | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 07/23/2016 00:00:0 | 5-325 MG | | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 03/25/2016 00:00:0 | 5-325 MG | | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 03/23/2016 00:00:0 | 5-325 MG | | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 7 | 100 | 5-325 MG | 08/26/2016 00:00:0 | 5-325 MG | | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 08/13/2016 00:00:0 | 5-325 MG | | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 1 | 100 | 5-325 MG | 10/18/2016 00:00:0 | 5-325 MG | | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 10/18/2016 00:00:0 | 5-325 MG | | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 10/04/2016 00:00:0 | 5-325 MG | | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 03/24/2016 00:00:0 | 5-325 MG | | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 2 | 100 | 5-325 MG | 05/19/2016 00:00:0 | 5-325 MG | | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 05/26/2016 00:00:0 | 5-325 MG | | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 09/07/2016 00:00:0 | 5-325 MG | | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 03/29/2016 00:00:0 | 5-325 MG | | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 03/22/2016 00:00:0 | 5-325 MG | | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 06/13/2016 00:00:0 | 5-325 MG | | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 06/20/2016 00:00:0 | 5-325 MG | | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 08/30/2016 00:00:0 | 5-325 MG | | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 08/02/2016 00:00:0 | 5-325 MG | | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 08/03/2016 00:00:0 | 5-325 MG | | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 10/07/2016 00:00:0 | 5-325 MG | | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 09/10/2016 00:00:0 | 5-325 MG | | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 06/16/2016 00:00:0 | 5-325 MG | | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 2 | 100 | 5-325 MG | 04/28/2016 00:00:0 | 5-325 MG | | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 04/12/2016 00:00:0 | 5-325 MG | | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 07/19/2016 00:00:0 | 5-325 MG | | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 07/01/2016 00:00:0 | 5-325 MG | | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 08/12/2016 00:00:0 | 5-325 MG | | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 03/21/2016 00:00:0 | 5-325 MG | | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 08/03/2016 00:00:0 | 5-325 MG | | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 06/22/2016 00:00:0 | 5-325 MG | | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 05/03/2016 00:00:0 | 5-325 MG | | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 10/14/2016 00:00:0 | 5-325 MG | | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 07/26/2016 00:00:0 | 5-325 MG | | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 06/11/2016 00:00:0 | 5-325 MG | | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 04/08/2016 00:00:0 | 5-325 MG | | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 06/03/2016 00:00:0 | 5-325 MG | | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 2 | 100 | 5-325 MG | 08/16/2016 00:00:0 | 5-325 MG | | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 05/12/2016 00:00:0 | 5-325 MG | | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 10/18/2016 00:00:0 | 5-325 MG | | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 03/17/2016 00:00:0 | 5-325 MG | | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 04/25/2016 00:00:0 | 5-325 MG | | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 15 | 100 | 5-325 MG | 05/02/2016 00:00:0 | 5-325 MG | | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 7 | 100 | 5-325 MG | 05/16/2016 00:00:0 | 5-325 MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 08/26/2016 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 09/27/2016 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 04/21/2016 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 09/07/2016 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 06/23/2016 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 08/23/2016 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 03/22/2016 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 2 | 100 | 5-325 MG | 04/04/2016 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 05/26/2016 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/04/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/06/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/16/2011 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/13/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/13/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/14/2011 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/23/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/06/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/13/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/14/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/19/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/13/2011 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/27/2011 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/20/2012 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/22/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/08/2012 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/27/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/06/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/17/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/21/2012 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/23/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/07/2012 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/01/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/13/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/11/2012 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/26/2012 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/10/2012 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/08/2012 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/01/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/08/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/12/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/28/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/28/2012 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/21/2012 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/06/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/20/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 10702001801 | OXYCODONE 5 MG     TAB KVKT | 3 | 100 | 5 MG | 04/27/2018 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 10702001801 | OXYCODONE 5 MG     TAB KVKT | 3 | 100 | 5 MG | 04/17/2018 00:00:0 | MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 10702001801 | OXYCODONE 5 MG     TAB KVKT | 3 | 100 | 5 MG | 12/27/2017 00:00:0 | MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 10702001801 | OXYCODONE 5 MG     TAB KVKT | 3 | 100 | 5 MG | 02/06/2018 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 10702001801 | OXYCODONE 5 MG     TAB KVKT | 3 | 100 | 5 MG | 03/06/2018 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 10702001801 | OXYCODONE 5 MG     TAB KVKT | 2 | 100 | 5 MG | 01/16/2018 00:00:0 | MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 10702001801 | OXYCODONE 5 MG     TAB KVKT | 4 | 100 | 5 MG | 01/24/2018 00:00:0 | MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 10702001801 | OXYCODONE 5 MG     TAB KVKT | 2 | 100 | 5 MG | 01/23/2018 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 10702001801 | OXYCODONE 5 MG     TAB KVKT | 3 | 100 | 5 MG | 01/06/2018 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 10702001801 | OXYCODONE 5 MG     TAB KVKT | 3 | 100 | 5 MG | 04/07/2018 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 10702001801 | OXYCODONE 5 MG     TAB KVKT | 5 | 100 | 5 MG | 11/29/2017 00:00:0 | MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | ZIP | NDC | Description | Qty | | Strength | Date | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 2 | 100 | 5 MG | 11/16/2017 00:00:0 | MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 1 | 100 | 5 MG | 02/09/2018 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 1 | 100 | 5 MG | 12/05/2017 00:00:0 | MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 3 | 100 | 5 MG | 03/14/2018 00:00:0 | MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 1 | 100 | 5 MG | 01/26/2018 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 2 | 100 | 5 MG | 04/03/2018 00:00:0 | MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 3 | 100 | 5 MG | 12/15/2017 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 1 | 100 | 5 MG | 12/14/2017 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 1 | 100 | 5 MG | 05/30/2018 00:00:0 | MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 1 | 100 | 5 MG | 05/08/2018 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 5 | 100 | 5 MG | 02/06/2018 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 2 | 100 | 5 MG | 03/29/2018 00:00:0 | MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 2 | 100 | 5 MG | 01/19/2018 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 1 | 100 | 5 MG | 01/23/2018 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 1 | 100 | 5 MG | 02/10/2018 00:00:0 | MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 2 | 100 | 5 MG | 03/27/2018 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 1 | 100 | 5 MG | 04/26/2018 00:00:0 | MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 3 | 100 | 5 MG | 03/22/2018 00:00:0 | MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 3 | 100 | 5 MG | 03/14/2018 00:00:0 | MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 1 | 100 | 5 MG | 01/23/2018 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 1 | 100 | 5 MG | 01/31/2018 00:00:0 | MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 10702001801 | OXYCODONE 5 MG    TAB KVKT | 1 | 100 | 5 MG | 12/19/2017 00:00:0 | MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/21/2010 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/14/2010 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/03/2011 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/11/2011 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/22/2010 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/15/2010 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/05/2011 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/17/2014 00:00:0 | 7.5-325M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/03/2014 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/05/2014 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/22/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/03/2010 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/18/2010 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/23/2010 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/02/2010 00:00:0 | 7.5-325M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/02/2011 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/14/2011 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/15/2011 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/03/2011 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 03/20/2011 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/26/2011 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/15/2011 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/05/2011 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/14/2011 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/30/2011 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/14/2011 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/11/2011 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/04/2011 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/02/2011 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/27/2010 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/17/2011 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/06/2011 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/27/2011 00:00:0 | 7.5-325M | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/02/2014 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/30/2014 00:00:0 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/30/2014 00:00:0 | 7.5-325M | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/05/2014 00:00:0 | 7.5-325M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/05/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/08/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/29/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/02/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/20/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/08/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/21/2014 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/01/2011 00:00:0 | 7.5-325M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/03/2011 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/11/2011 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/27/2011 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/14/2011 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/22/2011 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/21/2011 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/04/2011 00:00:0 | 7.5-325M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/24/2011 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/21/2011 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/17/2011 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/08/2011 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/26/2011 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/12/2011 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/07/2011 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/23/2011 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/02/2011 00:00:0 | 7.5-325M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/13/2011 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/15/2011 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/09/2011 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/12/2011 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/25/2011 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/16/2011 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/01/2011 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/12/2011 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/12/2012 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/01/2012 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/16/2012 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/07/2010 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/18/2011 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/12/2012 00:00:0 | 7.5-325M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/01/2012 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/11/2012 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/07/2012 00:00:0 | 7.5-325M | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/15/2012 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/15/2013 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/26/2013 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/13/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/03/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/19/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/09/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/28/2012 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/13/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/14/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/20/2012 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/11/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/10/2013 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/12/2013 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/07/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/07/2013 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/05/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/01/2013 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/22/2013 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/14/2013 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/04/2013 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/27/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/11/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/01/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/20/2012 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/17/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/11/2012 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/13/2012 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/15/2012 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/25/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/08/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/17/2012 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/15/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/14/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/22/2012 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/01/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/06/2012 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/07/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/02/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/17/2012 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/20/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/14/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/03/2012 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/28/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 1 | 100 | 5-325 MG | 05/02/2016 00:00:0 | 5-325 MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 07/12/2016 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 07/01/2016 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 09/27/2016 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 06/10/2016 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 06/16/2016 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 2 | 100 | 5-325 MG | 08/19/2016 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 15 | 100 | 5-325 MG | 08/23/2016 00:00:0 | 5-325 MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 08/17/2016 00:00:0 | 5-325 MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 10/04/2016 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 03/18/2016 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 03/24/2016 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 03/21/2016 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 04/12/2016 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 05/10/2016 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 05/05/2016 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 05/05/2016 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 07/02/2016 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 03/22/2016 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 1 | 100 | 5-325 MG | 09/16/2016 00:00:0 | 5-325 MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 12 | 100 | 5-325 MG | 09/13/2016 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 10/04/2016 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 03/18/2016 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 03/28/2016 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 04/04/2016 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 05/12/2016 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 05/05/2016 00:00:0 | 5-325 MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 05/02/2016 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 09/10/2016 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 09/28/2016 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 09/20/2016 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 06/30/2016 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 2 | 100 | 5-325 MG | 06/06/2016 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 06/03/2016 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 08/18/2016 00:00:0 | 5-325 MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 08/30/2016 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 10/14/2016 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 10/14/2016 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 10/07/2016 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 03/25/2016 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 04/19/2016 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 04/07/2016 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 05/20/2016 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 05/26/2016 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 09/13/2016 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 09/20/2016 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 06/14/2016 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 08/26/2016 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 08/30/2016 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 09/14/2016 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 03/30/2016 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 09/09/2016 00:00:0 | 5-325 MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 06/09/2016 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 06/15/2016 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 06/24/2016 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 08/19/2016 00:00:0 | 5-325 MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 08/13/2016 00:00:0 | 5-325 MG | 2 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/11/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/31/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/30/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/31/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/31/2013 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/31/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/31/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/18/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/01/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/24/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/22/2012 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/20/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/27/2012 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/07/2012 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/28/2010 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/10/2010 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 09/02/2010 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 05/01/2012 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/10/2012 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/05/2012 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/15/2012 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/15/2012 00:00:0 | 7.5-325M | 3 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 10702001801 | OXYCODONE 5 MG   TAB KVKT | 3 | 100 | 5 MG | 01/10/2018 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 10702001801 | OXYCODONE 5 MG   TAB KVKT | 2 | 100 | 5 MG | 12/15/2017 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 10702001801 | OXYCODONE 5 MG   TAB KVKT | 2 | 100 | 5 MG | 01/05/2018 00:00:0 | MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 10702001801 | OXYCODONE 5 MG   TAB KVKT | 2 | 100 | 5 MG | 03/02/2018 00:00:0 | MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 10702001801 | OXYCODONE 5 MG   TAB KVKT | 2 | 100 | 5 MG | 11/28/2017 00:00:0 | MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 2 | 100 | 5 MG | 05/16/2018 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 3 | 100 | 5 MG | 02/14/2018 00:00:0 | MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 2 | 100 | 5 MG | 01/05/2018 00:00:0 | MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 1 | 100 | 5 MG | 12/22/2017 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 4 | 100 | 5 MG | 02/20/2018 00:00:0 | MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 3 | 100 | 5 MG | 01/16/2018 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 3 | 100 | 5 MG | 12/22/2017 00:00:0 | MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 3 | 100 | 5 MG | 04/05/2018 00:00:0 | MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 1 | 100 | 5 MG | 04/05/2018 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 2 | 100 | 5 MG | 12/02/2017 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 2 | 100 | 5 MG | 05/03/2018 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 1 | 100 | 5 MG | 05/01/2018 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 3 | 100 | 5 MG | 02/28/2018 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 2 | 100 | 5 MG | 03/01/2018 00:00:0 | MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 1 | 100 | 5 MG | 01/11/2018 00:00:0 | MG | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 4 | 100 | 5 MG | 01/23/2018 00:00:0 | MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 3 | 100 | 5 MG | 04/01/2018 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 3 | 100 | 5 MG | 04/08/2018 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 4 | 100 | 5 MG | 11/16/2017 00:00:0 | MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 1 | 100 | 5 MG | 12/05/2017 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 2 | 100 | 5 MG | 05/14/2018 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 3 | 100 | 5 MG | 05/11/2018 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 3 | 100 | 5 MG | 02/02/2018 00:00:0 | MG | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 1 | 100 | 5 MG | 03/27/2018 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 1 | 100 | 5 MG | 01/05/2018 00:00:0 | MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 4 | 100 | 5 MG | 11/25/2017 00:00:0 | MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 2 | 100 | 5 MG | 12/14/2017 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 3 | 100 | 5 MG | 05/01/2018 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 3 | 100 | 5 MG | 05/18/2018 00:00:0 | MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 5 | 100 | 5 MG | 05/14/2018 00:00:0 | MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 3 | 100 | 5 MG | 02/01/2018 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 1 | 100 | 5 MG | 12/29/2017 00:00:0 | MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 1 | 100 | 5 MG | 01/06/2018 00:00:0 | MG | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 6 | 100 | 5 MG | 04/01/2018 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 2 | 100 | 5 MG | 05/03/2018 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 3 | 100 | 5 MG | 02/08/2018 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 2 | 100 | 5 MG | 02/06/2018 00:00:0 | MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 3 | 100 | 5 MG | 03/06/2018 00:00:0 | MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 5 | 100 | 5 MG | 04/17/2018 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 2 | 100 | 5 MG | 12/20/2017 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 1 | 100 | 5 MG | 05/15/2018 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 1 | 100 | 5 MG | 02/22/2018 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 1 | 100 | 5 MG | 03/22/2018 00:00:0 | MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 4 | 100 | 5 MG | 03/07/2018 00:00:0 | MG | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 1 | 100 | 5 MG | 01/24/2018 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 2 | 100 | 5 MG | 01/30/2018 00:00:0 | MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 2 | 100 | 5 MG | 04/16/2018 00:00:0 | MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 3 | 100 | 5 MG | 04/16/2018 00:00:0 | MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 1 | 100 | 5 MG | 12/30/2017 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 2 | 100 | 5 MG | 05/15/2018 00:00:0 | MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 2 | 100 | 5 MG | 03/16/2018 00:00:0 | MG | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 1 | 100 | 5 MG | 03/20/2018 00:00:0 | MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 2 | 100 | 5 MG | 01/16/2018 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 2 | 100 | 5 MG | 01/23/2018 00:00:0 | MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 1 | 100 | 5 MG | 04/09/2018 00:00:0 | MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 4 | 100 | 5 MG | 12/08/2017 00:00:0 | MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 10702001801 | OXYCODONE 5 MG | TAB KVKT | 5 | 100 | 5 MG | 12/28/2017 00:00:0 | MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Num | Address | City | State | Zip | NDC | Drug | Qty | Pkg | Strength | Date | Strength | # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 10702001801 | OXYCODONE 5 MG   TAB KVKT | 2 | 100 | 5 MG | 05/04/2018 00:00:0 | MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 10702001801 | OXYCODONE 5 MG   TAB KVKT | 2 | 100 | 5 MG | 02/22/2018 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 10702001801 | OXYCODONE 5 MG   TAB KVKT | 3 | 100 | 5 MG | 03/29/2018 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 10702001801 | OXYCODONE 5 MG   TAB KVKT | 1 | 100 | 5 MG | 04/16/2018 00:00:0 | MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 10702001801 | OXYCODONE 5 MG   TAB KVKT | 2 | 100 | 5 MG | 05/24/2018 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 10702001801 | OXYCODONE 5 MG   TAB KVKT | 3 | 100 | 5 MG | 05/15/2018 00:00:0 | MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 10702001801 | OXYCODONE 5 MG   TAB KVKT | 2 | 100 | 5 MG | 05/01/2018 00:00:0 | MG | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 10702001801 | OXYCODONE 5 MG   TAB KVKT | 1 | 100 | 5 MG | 05/18/2018 00:00:0 | MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 10702001801 | OXYCODONE 5 MG   TAB KVKT | 2 | 100 | 5 MG | 02/21/2018 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 10702001801 | OXYCODONE 5 MG   TAB KVKT | 2 | 100 | 5 MG | 03/06/2018 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 10702001801 | OXYCODONE 5 MG   TAB KVKT | 2 | 100 | 5 MG | 04/24/2018 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 10702001801 | OXYCODONE 5 MG   TAB KVKT | 4 | 100 | 5 MG | 02/14/2018 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 10702001801 | OXYCODONE 5 MG   TAB KVKT | 3 | 100 | 5 MG | 01/03/2018 00:00:0 | MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 10702001801 | OXYCODONE 5 MG   TAB KVKT | 3 | 100 | 5 MG | 05/02/2018 00:00:0 | MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 10702001801 | OXYCODONE 5 MG   TAB KVKT | 1 | 100 | 5 MG | 01/01/2018 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 10702001801 | OXYCODONE 5 MG   TAB KVKT | 4 | 100 | 5 MG | 04/15/2018 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 10702001801 | OXYCODONE 5 MG   TAB KVKT | 1 | 100 | 5 MG | 05/04/2018 00:00:0 | MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 10702001801 | OXYCODONE 5 MG   TAB KVKT | 2 | 100 | 5 MG | 03/13/2018 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 10702001801 | OXYCODONE 5 MG   TAB KVKT | 1 | 100 | 5 MG | 12/02/2017 00:00:0 | MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 10702001801 | OXYCODONE 5 MG   TAB KVKT | 1 | 100 | 5 MG | 03/20/2018 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 10702001801 | OXYCODONE 5 MG   TAB KVKT | 3 | 100 | 5 MG | 12/23/2017 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 10702001801 | OXYCODONE 5 MG   TAB KVKT | 2 | 100 | 5 MG | 03/28/2018 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 10702001801 | OXYCODONE 5 MG   TAB KVKT | 4 | 100 | 5 MG | 12/05/2017 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 10702001801 | OXYCODONE 5 MG   TAB KVKT | 2 | 100 | 5 MG | 03/08/2018 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 10702001801 | OXYCODONE 5 MG   TAB KVKT | 2 | 100 | 5 MG | 05/15/2018 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 10702001801 | OXYCODONE 5 MG   TAB KVKT | 1 | 100 | 5 MG | 05/28/2018 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 10702001801 | OXYCODONE 5 MG   TAB KVKT | 3 | 100 | 5 MG | 03/17/2018 00:00:0 | MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/23/2012 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/18/2012 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/19/2012 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/02/2012 00:00:0 | 7.5-325M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/27/2013 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/22/2013 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/03/2013 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/06/2012 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/19/2012 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/04/2010 00:00:0 | 7.5-325M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/28/2010 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/28/2012 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/24/2012 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/15/2012 00:00:0 | 7.5-325M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/16/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/02/2012 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/06/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/18/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/02/2012 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/22/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/22/2012 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/28/2012 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/27/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/02/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/14/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/17/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/10/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/25/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/21/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/09/2012 00:00:0 | 5-500 MG | 3 |

| Num | Address | City | State | Zip | NDC | Description | Qty | Str | Strength | Date | Strength | Ct |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/22/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/18/2012 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/18/2012 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/26/2012 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/12/2012 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/14/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/23/2012 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/26/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/07/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/05/2012 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/29/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/04/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/26/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/18/2012 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/15/2012 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/10/2012 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/12/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/11/2013 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/24/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/06/2010 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/30/2010 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/25/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/26/2010 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/11/2010 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/22/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/23/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/01/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/16/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/27/2010 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/07/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/17/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/13/2010 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/18/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/02/2010 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 08/05/2016 00:00:0 | 5-325 MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 08/18/2016 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 10/18/2016 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 03/30/2016 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 03/21/2016 00:00:0 | 5-325 MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 05/09/2016 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 05/19/2016 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 05/12/2016 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 09/10/2016 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 09/13/2016 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 2 | 100 | 5-325 MG | 09/30/2016 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 09/28/2016 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 09/07/2016 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 7 | 100 | 5-325 MG | 09/21/2016 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 09/17/2016 00:00:0 | 5-325 MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 06/02/2016 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 15 | 100 | 5-325 MG | 06/29/2016 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 2 | 100 | 5-325 MG | 08/23/2016 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 08/09/2016 00:00:0 | 5-325 MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 10/15/2016 00:00:0 | 5-325 MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 04/08/2016 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 17 | 100 | 5-325 MG | 04/02/2016 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 04/21/2016 00:00:0 | 5-325 MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 12 | 100 | 5-325 MG | 05/31/2016 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 05/26/2016 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 05/12/2016 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 05/26/2016 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 7 | 100 | 5-325 MG | 05/17/2016 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 07/14/2016 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 2 | 100 | 5-325 MG | 07/22/2016 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 7 | 100 | 5-325 MG | 09/13/2016 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 09/23/2016 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 09/07/2016 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 09/07/2016 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 09/16/2016 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 06/08/2016 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 7 | 100 | 5-325 MG | 06/27/2016 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 08/18/2016 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 08/16/2016 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 08/16/2016 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 10/13/2016 00:00:0 | 5-325 MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 04/19/2016 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 04/16/2016 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 04/25/2016 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 04/14/2016 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 05/10/2016 00:00:0 | 5-325 MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 05/10/2016 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 14 | 100 | 5-325 MG | 05/06/2016 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 2 | 100 | 5-325 MG | 07/28/2016 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 07/19/2016 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 07/26/2016 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 07/12/2016 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 07/22/2016 00:00:0 | 5-325 MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 09/15/2016 00:00:0 | 5-325 MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 06/27/2016 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 03/25/2016 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 06/30/2016 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 04/29/2016 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 12 | 100 | 5-325 MG | 03/29/2016 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 05/16/2016 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 2 | 100 | 5-325 MG | 04/11/2016 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 06/03/2016 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/25/2012 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/13/2013 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/10/2013 00:00:0 | 7.5-325M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/06/2013 00:00:0 | 7.5-325M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/26/2013 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/01/2013 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/12/2013 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/01/2013 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/17/2011 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/11/2011 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/15/2011 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/09/2011 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/24/2013 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/20/2013 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/12/2013 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/25/2013 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/11/2013 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/06/2013 00:00:0 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/24/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/16/2013 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/10/2013 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/26/2013 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/09/2013 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/06/2013 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/18/2011 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 10/07/2011 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/24/2011 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/06/2011 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/02/2011 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/27/2011 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/23/2013 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/03/2013 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/17/2013 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/23/2013 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/04/2013 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/28/2013 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/14/2013 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/26/2013 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/29/2013 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/19/2013 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/06/2013 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/09/2013 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/11/2013 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/14/2013 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/05/2013 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/12/2013 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/27/2013 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/29/2013 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/08/2013 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/15/2013 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/24/2013 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/09/2013 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/30/2013 00:00:0 | 7.5-325M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/31/2011 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/30/2013 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/13/2013 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/08/2013 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/01/2012 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/05/2012 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/25/2012 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/17/2012 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/18/2013 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/28/2013 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/12/2013 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/31/2013 00:00:0 | 7.5-325M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/29/2013 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 10702001801 | OXYCODONE 5 MG     TAB KVKT | 5 | 100 | 5 MG | 02/28/2018 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 10702001801 | OXYCODONE 5 MG     TAB KVKT | 3 | 100 | 5 MG | 02/03/2018 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 10702001801 | OXYCODONE 5 MG     TAB KVKT | 1 | 100 | 5 MG | 04/16/2018 00:00:0 | MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 10702001801 | OXYCODONE 5 MG     TAB KVKT | 3 | 100 | 5 MG | 03/29/2018 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 10702001801 | OXYCODONE 5 MG     TAB KVKT | 1 | 100 | 5 MG | 01/13/2018 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 10702001801 | OXYCODONE 5 MG     TAB KVKT | 2 | 100 | 5 MG | 03/10/2018 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 10702001801 | OXYCODONE 5 MG     TAB KVKT | 1 | 100 | 5 MG | 05/30/2018 00:00:0 | MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 10702001801 | OXYCODONE 5 MG     TAB KVKT | 3 | 100 | 5 MG | 04/15/2018 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 04/07/2017 00:00:0 | 5-325 MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 04/05/2017 00:00:0 | 5-325 MG | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 10/21/2016 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 06/01/2017 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 11/29/2016 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 11/22/2016 00:00:0 | 5-325 MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 11/08/2016 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 11/12/2016 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 11/24/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 12/09/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 02/07/2017 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 03/15/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 01/06/2017 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 05/23/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 05/23/2017 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 05/10/2017 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 04/11/2017 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 04/11/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 9 | 100 | 5-325 MG | 04/24/2017 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 04/21/2017 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 10/26/2016 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 06/28/2017 00:00:0 | 5-325 MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 06/15/2017 00:00:0 | 5-325 MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 11/19/2016 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 10/27/2016 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 06/20/2017 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 06/30/2017 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 12/15/2016 00:00:0 | 5-325 MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 12/24/2016 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 12/01/2016 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 10/28/2016 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 06/26/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 02/16/2017 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 02/14/2017 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 02/28/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 03/14/2017 00:00:0 | 5-325 MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 03/16/2017 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 04/15/2016 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 07/02/2016 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 07/19/2016 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 07/26/2016 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/14/2010 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/19/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/08/2010 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/24/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/12/2010 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/13/2010 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/03/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/06/2010 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/15/2010 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/17/2010 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/20/2010 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/12/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/09/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/17/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/02/2010 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/21/2010 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/13/2010 00:00:0 | 5-500 MG | 3 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/23/2011 00:00:0 | 5-500 MG | | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/23/2011 00:00:0 | 5-500 MG | | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/21/2011 00:00:0 | 5-500 MG | | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/29/2009 00:00:0 | 5-500 MG | | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/12/2009 00:00:0 | 5-500 MG | | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/10/2009 00:00:0 | 5-500 MG | | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/16/2009 00:00:0 | 5-500 MG | | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/27/2009 00:00:0 | 5-500 MG | | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/12/2010 00:00:0 | 5-500 MG | | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/12/2010 00:00:0 | 5-500 MG | | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/10/2010 00:00:0 | 5-500 MG | | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/10/2010 00:00:0 | 5-500 MG | | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/21/2010 00:00:0 | 5-500 MG | | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/14/2009 00:00:0 | 5-500 MG | | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/23/2010 00:00:0 | 5-500 MG | | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/08/2010 00:00:0 | 5-500 MG | | 3 |
| 5830 | 24601 Chagrin Blvd. | | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/14/2010 00:00:0 | 5-500 MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/27/2010 00:00:0 | 5-500 MG | | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/04/2010 00:00:0 | 5-500 MG | | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/04/2011 00:00:0 | 5-500 MG | | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/18/2011 00:00:0 | 5-500 MG | | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/16/2011 00:00:0 | 5-500 MG | | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/08/2011 00:00:0 | 5-500 MG | | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/02/2011 00:00:0 | 5-500 MG | | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/13/2011 00:00:0 | 5-500 MG | | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/04/2011 00:00:0 | 5-500 MG | | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/02/2011 00:00:0 | 5-500 MG | | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/17/2011 00:00:0 | 5-500 MG | | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/23/2011 00:00:0 | 5-500 MG | | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/24/2011 00:00:0 | 5-500 MG | | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/20/2011 00:00:0 | 5-500 MG | | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/24/2011 00:00:0 | 5-500 MG | | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/07/2011 00:00:0 | 5-500 MG | | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/11/2011 00:00:0 | 5-500 MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/22/2011 00:00:0 | 5-500 MG | | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/01/2011 00:00:0 | 5-500 MG | | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/21/2011 00:00:0 | 5-500 MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/29/2011 00:00:0 | 5-500 MG | | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/05/2011 00:00:0 | 5-500 MG | | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/15/2011 00:00:0 | 5-500 MG | | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/18/2011 00:00:0 | 5-500 MG | | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/29/2011 00:00:0 | 5-500 MG | | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/24/2011 00:00:0 | 5-500 MG | | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/14/2011 00:00:0 | 5-500 MG | | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/28/2011 00:00:0 | 5-500 MG | | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/02/2011 00:00:0 | 5-500 MG | | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/14/2011 00:00:0 | 5-500 MG | | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/26/2011 00:00:0 | 5-500 MG | | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/09/2010 00:00:0 | 5-500 MG | | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/04/2010 00:00:0 | 5-500 MG | | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/19/2010 00:00:0 | 5-500 MG | | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/21/2010 00:00:0 | 5-500 MG | | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/07/2010 00:00:0 | 5-500 MG | | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/14/2010 00:00:0 | 5-500 MG | | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/22/2010 00:00:0 | 5-500 MG | | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/21/2010 00:00:0 | 5-500 MG | | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/28/2010 00:00:0 | 5-500 MG | | 3 |

| Store# | Address | City | State | Zip | NDC | Drug | Qty | Pkg | Strength | Date | Strength | # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/05/2010 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/27/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/29/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/25/2010 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/08/2010 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/10/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/12/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/16/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/20/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/12/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/08/2010 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/26/2010 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/26/2010 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/12/2010 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/14/2010 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/25/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/12/2012 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/10/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/01/2012 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/21/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/21/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/09/2012 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/28/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/12/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/05/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/02/2012 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/29/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/20/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/14/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/06/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/09/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/11/2012 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/18/2012 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/05/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 07/14/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 07/07/2017 00:00:0 | 5-325 MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 7 | 100 | 5-325 MG | 07/25/2017 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 01/03/2017 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 7 | 100 | 5-325 MG | 01/10/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 05/19/2017 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 05/26/2017 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 06/23/2017 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 11/22/2016 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 12 | 100 | 5-325 MG | 11/12/2016 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 1 | 100 | 5-325 MG | 12/15/2016 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 02/21/2017 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 02/15/2017 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 03/18/2017 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 12 | 100 | 5-325 MG | 03/18/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 03/18/2017 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 03/31/2017 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 1 | 100 | 5-325 MG | 07/22/2017 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 07/22/2017 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 01/17/2017 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 04/27/2017 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 01/31/2017 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 04/11/2017 00:00:0 | 5-325 MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

Case: 1:17-md-02804-DAP Doc #: 3009-3 Filed: 12/17/19 308 of 872. PageID #: 442605

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 1 | 100 | 5-325 MG | 06/09/2017 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 11/18/2016 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 11/03/2016 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 11/04/2016 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 12/28/2016 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 12/09/2016 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 12/31/2016 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 12/17/2016 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 06/12/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 06/19/2017 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 06/05/2017 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 02/10/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 07/25/2017 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/29/2013 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/02/2013 00:00:0 | 7.5-325M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/26/2013 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/03/2014 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/21/2014 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/25/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/17/2014 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/12/2014 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/28/2014 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/03/2014 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/28/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/30/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/07/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/06/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/06/2014 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/15/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/20/2013 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/19/2013 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/21/2013 00:00:0 | 7.5-325M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/09/2014 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/11/2014 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/21/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/26/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/27/2014 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/12/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/05/2014 00:00:0 | 7.5-325M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/06/2012 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/07/2012 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/12/2012 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/20/2012 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/18/2012 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/02/2012 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/15/2012 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/15/2012 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/27/2012 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/22/2013 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 01/07/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/29/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/20/2014 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/19/2014 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/11/2014 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 03/25/2014 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/28/2014 00:00:0 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/01/2014 00:00:0 | 7.5-325M | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/02/2014 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 05/04/2014 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/24/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/11/2014 00:00:0 | 7.5-325M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/12/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/08/2014 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/13/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/27/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/02/2014 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/01/2014 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/09/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/15/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/25/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/25/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/23/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/19/2014 00:00:0 | 7.5-325M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/28/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/16/2014 00:00:0 | 7.5-325M | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/01/2014 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/06/2014 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/17/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/16/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/02/2014 00:00:0 | 7.5-325M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/13/2014 00:00:0 | 7.5-325M | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/18/2014 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/19/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/06/2012 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/15/2012 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/30/2012 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/26/2014 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/01/2014 00:00:0 | 7.5-325M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/12/2012 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/03/2013 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/21/2013 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/03/2013 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/11/2010 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/03/2010 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/08/2010 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/28/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/11/2010 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/22/2010 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/24/2010 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/05/2010 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/01/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/01/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/16/2010 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/28/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/03/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/28/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/22/2010 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/16/2010 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/07/2010 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/09/2010 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/14/2010 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/29/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/18/2012 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/17/2012 00:00:0 | 5-500 MG | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/09/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/03/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/27/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/04/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/07/2012 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/07/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/27/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/11/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/13/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/21/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 06/07/2016 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 12 | 100 | 5-325 MG | 07/19/2016 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 03/22/2016 00:00:0 | 5-325 MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 09/13/2016 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 12 | 100 | 5-325 MG | 06/20/2016 00:00:0 | 5-325 MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 07/15/2016 00:00:0 | 5-325 MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 09/10/2016 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 05/03/2016 00:00:0 | 5-325 MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 07/26/2016 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 2 | 100 | 5-325 MG | 09/13/2016 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 04/20/2016 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 09/28/2016 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 06/01/2016 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 9 | 100 | 5-325 MG | 08/31/2016 00:00:0 | 5-325 MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 08/09/2016 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 04/18/2016 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 1 | 100 | 5-325 MG | 09/02/2016 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 10/14/2016 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 07/05/2016 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 06/27/2016 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 10/04/2016 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406853001 | OXYCODONE 30 MG    TAB MALL | 1 | 100 | 30 MG | 07/19/2017 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406853001 | OXYCODONE 30 MG    TAB MALL | 2 | 100 | 30 MG | 11/14/2017 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406853001 | OXYCODONE 30 MG    TAB MALL | 1 | 100 | 30 MG | 01/12/2017 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406853001 | OXYCODONE 30 MG    TAB MALL | 1 | 100 | 30 MG | 12/12/2017 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406853001 | OXYCODONE 30 MG    TAB MALL | 1 | 100 | 30 MG | 06/13/2017 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406853001 | OXYCODONE 30 MG    TAB MALL | 2 | 100 | 30 MG | 02/21/2017 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406853001 | OXYCODONE 30 MG    TAB MALL | 2 | 100 | 30 MG | 05/04/2017 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406853001 | OXYCODONE 30 MG    TAB MALL | 2 | 100 | 30 MG | 04/17/2018 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406853001 | OXYCODONE 30 MG    TAB MALL | 1 | 100 | 30 MG | 08/22/2017 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406853001 | OXYCODONE 30 MG    TAB MALL | 2 | 100 | 30 MG | 09/19/2017 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406853001 | OXYCODONE 30 MG    TAB MALL | 2 | 100 | 30 MG | 02/15/2018 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406853001 | OXYCODONE 30 MG    TAB MALL | 2 | 100 | 30 MG | 12/23/2016 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406853001 | OXYCODONE 30 MG    TAB MALL | 1 | 100 | 30 MG | 10/17/2017 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406853001 | OXYCODONE 30 MG    TAB MALL | 1 | 100 | 30 MG | 06/12/2017 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406853001 | OXYCODONE 30 MG    TAB MALL | 2 | 100 | 30 MG | 07/25/2017 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406853001 | OXYCODONE 30 MG    TAB MALL | 2 | 100 | 30 MG | 04/08/2017 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44111 | 00406853001 | OXYCODONE 30 MG    TAB MALL | 2 | 100 | 30 MG | 05/23/2018 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406853001 | OXYCODONE 30 MG    TAB MALL | 1 | 100 | 30 MG | 11/18/2016 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406853001 | OXYCODONE 30 MG    TAB MALL | 1 | 100 | 30 MG | 03/11/2017 00:00:0 | MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406037601 | HYDROCO/APAP 5-300M TAB MALL | 1 | 100 | 5-300 MG | 03/30/2018 00:00:0 | 5-300 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406037601 | HYDROCO/APAP 5-300M TAB MALL | 1 | 100 | 5-300 MG | 05/17/2018 00:00:0 | 5-300 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406037601 | HYDROCO/APAP 5-300M TAB MALL | 1 | 100 | 5-300 MG | 02/03/2018 00:00:0 | 5-300 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406037601 | HYDROCO/APAP 5-300M TAB MALL | 1 | 100 | 5-300 MG | 04/18/2018 00:00:0 | 5-300 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406037601 | HYDROCO/APAP 5-300M TAB MALL | 1 | 100 | 5-300 MG | 04/20/2018 00:00:0 | 5-300 MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406037601 | HYDROCO/APAP 5-300M TAB MALL | 1 | 100 | 5-300 MG | 03/26/2018 00:00:0 | 5-300 MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406037601 | HYDROCO/APAP 5-300M TAB MALL | 1 | 100 | 5-300 MG | 05/16/2018 00:00:0 | 5-300 MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406037601 | HYDROCO/APAP 5-300M TAB MALL | 1 | 100 | 5-300 MG | 05/23/2018 00:00:0 | 5-300 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406037601 | HYDROCO/APAP 5-300M TAB MALL | 1 | 100 | 5-300 MG | 01/31/2018 00:00:0 | 5-300 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406037601 | HYDROCO/APAP 5-300M TAB MALL | 1 | 100 | 5-300 MG | 04/07/2018 00:00:0 | 5-300 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 06/28/2014 00:00:0 | 5-300 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 07/23/2014 00:00:0 | 5-300 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 07/15/2014 00:00:0 | 5-300 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 06/30/2014 00:00:0 | 5-300 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 08/03/2014 00:00:0 | 5-300 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 3 | 100 | 5-300 MG | 08/11/2014 00:00:0 | 5-300 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 2 | 100 | 5-300 MG | 08/14/2014 00:00:0 | 5-300 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 2 | 100 | 5-300 MG | 08/19/2014 00:00:0 | 5-300 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 09/21/2014 00:00:0 | 5-300 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 08/17/2014 00:00:0 | 5-300 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 08/20/2014 00:00:0 | 5-300 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 08/27/2014 00:00:0 | 5-300 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 06/06/2014 00:00:0 | 5-300 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 06/11/2014 00:00:0 | 5-300 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 06/13/2014 00:00:0 | 5-300 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/27/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/03/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/14/2012 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/11/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/29/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/18/2012 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/25/2012 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/17/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/22/2013 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/25/2013 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/24/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/05/2013 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/05/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/21/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/18/2014 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/22/2014 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/04/2014 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 7 | 100 | 5-325 MG | 01/03/2017 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 1 | 100 | 5-325 MG | 01/12/2017 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 12 | 100 | 5-325 MG | 01/06/2017 00:00:0 | 5-325 MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 05/17/2017 00:00:0 | 5-325 MG | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 05/20/2017 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 02/23/2017 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 02/22/2017 00:00:0 | 5-325 MG | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 02/24/2017 00:00:0 | 5-325 MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 02/17/2017 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 05/09/2017 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 03/15/2017 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 03/07/2017 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 1 | 100 | 5-325 MG | 03/07/2017 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 07/21/2017 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 07/05/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 07/04/2017 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 07/25/2017 00:00:0 | 5-325 MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 01/05/2017 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 05/20/2017 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 1 | 100 | 5-325 MG | 05/18/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 04/12/2017 00:00:0 | 5-325 MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 01/31/2017 00:00:0 | 5-325 MG | | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 01/25/2017 00:00:0 | 5-325 MG | | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 04/29/2017 00:00:0 | 5-325 MG | | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 10/21/2016 00:00:0 | 5-325 MG | | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 10/25/2016 00:00:0 | 5-325 MG | | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 06/08/2017 00:00:0 | 5-325 MG | | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 06/02/2017 00:00:0 | 5-325 MG | | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 06/27/2017 00:00:0 | 5-325 MG | | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 11/26/2016 00:00:0 | 5-325 MG | | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 1 | 100 | 5-325 MG | 11/15/2016 00:00:0 | 5-325 MG | | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 11/22/2016 00:00:0 | 5-325 MG | | 2 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 12/20/2016 00:00:0 | 5-325 MG | | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 12/23/2016 00:00:0 | 5-325 MG | | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 12/23/2016 00:00:0 | 5-325 MG | | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 12/30/2016 00:00:0 | 5-325 MG | | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 06/12/2017 00:00:0 | 5-325 MG | | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 12 | 100 | 5-325 MG | 06/12/2017 00:00:0 | 5-325 MG | | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 06/19/2017 00:00:0 | 5-325 MG | | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 12 | 100 | 5-325 MG | 02/11/2017 00:00:0 | 5-325 MG | | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 02/08/2017 00:00:0 | 5-325 MG | | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 7 | 100 | 5-325 MG | 02/04/2017 00:00:0 | 5-325 MG | | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 03/24/2017 00:00:0 | 5-325 MG | | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 05/05/2017 00:00:0 | 5-325 MG | | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 03/17/2017 00:00:0 | 5-325 MG | | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 1 | 100 | 5-325 MG | 07/18/2017 00:00:0 | 5-325 MG | | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 1 | 100 | 5-325 MG | 07/08/2017 00:00:0 | 5-325 MG | | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 01/03/2017 00:00:0 | 5-325 MG | | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 01/10/2017 00:00:0 | 5-325 MG | | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 03/15/2017 00:00:0 | 5-325 MG | | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 03/14/2017 00:00:0 | 5-325 MG | | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 03/15/2017 00:00:0 | 5-325 MG | | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 03/28/2017 00:00:0 | 5-325 MG | | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 1 | 100 | 5-325 MG | 03/01/2017 00:00:0 | 5-325 MG | | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 03/28/2017 00:00:0 | 5-325 MG | | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 03/07/2017 00:00:0 | 5-325 MG | | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 07/20/2017 00:00:0 | 5-325 MG | | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 07/14/2017 00:00:0 | 5-325 MG | | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 07/11/2017 00:00:0 | 5-325 MG | | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 07/08/2017 00:00:0 | 5-325 MG | | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 01/07/2017 00:00:0 | 5-325 MG | | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 05/18/2017 00:00:0 | 5-325 MG | | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 05/11/2017 00:00:0 | 5-325 MG | | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 01/17/2017 00:00:0 | 5-325 MG | | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 20 | 100 | 5-325 MG | 01/24/2017 00:00:0 | 5-325 MG | | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 1 | 100 | 5-325 MG | 04/28/2017 00:00:0 | 5-325 MG | | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 04/25/2017 00:00:0 | 5-325 MG | | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 10/27/2016 00:00:0 | 5-325 MG | | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 10/26/2016 00:00:0 | 5-325 MG | | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 07/04/2017 00:00:0 | 5-325 MG | | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 01/05/2017 00:00:0 | 5-325 MG | | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 05/25/2017 00:00:0 | 5-325 MG | | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 10/21/2016 00:00:0 | 5-325 MG | | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 06/27/2017 00:00:0 | 5-325 MG | | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 11/03/2016 00:00:0 | 5-325 MG | | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 11/24/2016 00:00:0 | 5-325 MG | | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 11/22/2016 00:00:0 | 5-325 MG | | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 12/09/2016 00:00:0 | 5-325 MG | | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | NDC | Drug | Qty | Pack | Strength | Date | Strength | # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 12 | 100 | 5-325 MG | 12/29/2016 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 7 | 100 | 5-325 MG | 12/14/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 10/29/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 02/02/2017 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 02/08/2017 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 03/28/2017 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 05/05/2017 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 07/18/2017 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 07/04/2017 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 05/27/2017 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 05/27/2017 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 05/18/2017 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 01/20/2017 00:00:0 | 5-325 MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 04/05/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 04/25/2017 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 04/21/2017 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 01/28/2017 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 10/22/2016 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 06/21/2017 00:00:0 | 5-325 MG | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 11/01/2016 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 11/05/2016 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/07/2014 00:00:0 | 7.5-325M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/14/2014 00:00:0 | 7.5-325M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/23/2014 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/23/2014 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 07/06/2014 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/06/2014 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/13/2010 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/16/2010 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/07/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/07/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/05/2011 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/06/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/16/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/25/2011 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/22/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/21/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/23/2011 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/11/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/25/2011 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/08/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/06/2011 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/03/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/04/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/05/2011 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/12/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/03/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/01/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/23/2010 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/09/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/11/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/19/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/20/2012 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/07/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/07/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/07/2013 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/17/2013 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/15/2013 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/15/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/14/2013 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/18/2013 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/03/2013 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/24/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/24/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/13/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/13/2013 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/01/2013 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/12/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/22/2012 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/15/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/12/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/26/2012 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/27/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/16/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/13/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/29/2012 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/15/2012 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/15/2012 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/03/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/08/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 09/17/2014 00:00:0 | 5-300 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 09/04/2014 00:00:0 | 5-300 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 07/21/2014 00:00:0 | 5-300 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 08/08/2014 00:00:0 | 5-300 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 08/17/2014 00:00:0 | 5-300 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 06/16/2014 00:00:0 | 5-300 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 06/23/2014 00:00:0 | 5-300 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 06/10/2014 00:00:0 | 5-300 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 09/14/2014 00:00:0 | 5-300 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 2 | 100 | 5-300 MG | 07/16/2014 00:00:0 | 5-300 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 07/25/2014 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 07/28/2014 00:00:0 | 5-300 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 08/21/2014 00:00:0 | 5-300 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 08/22/2014 00:00:0 | 5-300 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 08/22/2014 00:00:0 | 5-300 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 09/07/2014 00:00:0 | 5-300 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 05/29/2014 00:00:0 | 5-300 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 05/30/2014 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 07/03/2014 00:00:0 | 5-300 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 07/13/2014 00:00:0 | 5-300 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 06/30/2014 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 08/17/2014 00:00:0 | 5-300 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 08/20/2014 00:00:0 | 5-300 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 08/10/2014 00:00:0 | 5-300 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 06/08/2014 00:00:0 | 5-300 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 06/13/2014 00:00:0 | 5-300 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 09/10/2014 00:00:0 | 5-300 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 09/02/2014 00:00:0 | 5-300 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 09/27/2014 00:00:0 | 5-300 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 08/21/2014 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 08/29/2014 00:00:0 | 5-300 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 08/04/2014 00:00:0 | 5-300 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 05/30/2014 00:00:0 | 5-300 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 06/05/2014 00:00:0 | 5-300 MG | 3 |

| ID | Address | City | State | Zip | NDC | Drug | Qty | 100 | Dosage | Date | Dosage | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 2 | 100 | 5-300 MG | 09/19/2014 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 2 | 100 | 5-300 MG | 09/26/2014 00:00:0 | 5-300 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 09/27/2014 00:00:0 | 5-300 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 09/10/2014 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 09/16/2014 00:00:0 | 5-300 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 07/17/2014 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 08/13/2014 00:00:0 | 5-300 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 06/23/2014 00:00:0 | 5-300 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 2 | 100 | 5-300 MG | 06/12/2014 00:00:0 | 5-300 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 07/08/2014 00:00:0 | 5-300 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 07/22/2014 00:00:0 | 5-300 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 08/07/2014 00:00:0 | 5-300 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 08/01/2014 00:00:0 | 5-300 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 08/14/2014 00:00:0 | 5-300 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 05/30/2014 00:00:0 | 5-300 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 06/01/2014 00:00:0 | 5-300 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 06/22/2014 00:00:0 | 5-300 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 06/18/2014 00:00:0 | 5-300 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 06/20/2014 00:00:0 | 5-300 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 07/08/2014 00:00:0 | 5-300 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 09/15/2014 00:00:0 | 5-300 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 07/11/2014 00:00:0 | 5-300 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 07/06/2014 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 06/27/2014 00:00:0 | 5-300 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 07/07/2014 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 06/13/2014 00:00:0 | 5-300 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/06/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/17/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/26/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/27/2014 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/06/2014 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/26/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/11/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/14/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/01/2014 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/19/2014 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/29/2014 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/03/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/08/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/10/2014 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/17/2014 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/18/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/14/2014 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/24/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/09/2014 00:00:0 | 7.5-325M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/03/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/16/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/10/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/10/2014 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/25/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 07/13/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/30/2014 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/27/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/11/2014 00:00:0 | 7.5-325M | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/05/2014 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/08/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/28/2014 00:00:0 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/28/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/16/2014 00:00:0 | 7.5-325M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/18/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/13/2014 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 06/19/2014 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/08/2014 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/22/2013 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/25/2013 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/20/2013 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/28/2014 00:00:0 | 7.5-325M | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/27/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/08/2014 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/08/2014 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/18/2014 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 08/12/2014 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/19/2014 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/25/2014 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/02/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/04/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/14/2014 00:00:0 | 7.5-325M | 3 |
| 5836 | 6259 Mayfield Heights | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/19/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/24/2014 00:00:0 | 7.5-325M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/15/2014 00:00:0 | 7.5-325M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/04/2014 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/16/2013 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/18/2013 00:00:0 | 7.5-325M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/18/2013 00:00:0 | 7.5-325M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/28/2013 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/03/2013 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/30/2013 00:00:0 | 7.5-325M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/22/2013 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/05/2014 00:00:0 | 7.5-325M | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/03/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/09/2014 00:00:0 | 7.5-325M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/21/2014 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/07/2014 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/04/2014 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/21/2013 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/29/2013 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/10/2013 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/20/2013 00:00:0 | 7.5-325M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/22/2013 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/08/2013 00:00:0 | 7.5-325M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/04/2013 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/04/2013 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/15/2014 00:00:0 | 7.5-325M | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 11/12/2009 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/19/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/26/2014 00:00:0 | 7.5-325M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/27/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/02/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/02/2014 00:00:0 | 7.5-325M | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/03/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/08/2014 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/06/2014 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/08/2014 00:00:0 | 7.5-325M | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 11/29/2016 00:00:0 | 5-325 MG | 2 |

| | Address | City | State | Zip | NDC | Drug | Qty | | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 12/22/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 12/20/2016 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 12/17/2016 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 06/19/2017 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 02/28/2017 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 05/02/2017 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 03/14/2017 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 03/08/2017 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 03/11/2017 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 04/06/2017 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 12 | 100 | 5-325 MG | 01/14/2017 00:00:0 | 5-325 MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 01/24/2017 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 04/05/2017 00:00:0 | 5-325 MG | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 04/24/2017 00:00:0 | 5-325 MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 01/19/2017 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 1 | 100 | 5-325 MG | 04/26/2017 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 10/27/2016 00:00:0 | 5-325 MG | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 10/26/2016 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 1 | 100 | 5-325 MG | 06/24/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 06/08/2017 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 06/17/2017 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 06/27/2017 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 06/12/2014 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 07/06/2014 00:00:0 | 5-300 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 08/03/2014 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 08/28/2014 00:00:0 | 5-300 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 07/07/2014 00:00:0 | 5-300 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 06/17/2014 00:00:0 | 5-300 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 06/25/2014 00:00:0 | 5-300 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 08/26/2014 00:00:0 | 5-300 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 06/08/2014 00:00:0 | 5-300 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 07/03/2014 00:00:0 | 5-300 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 08/28/2014 00:00:0 | 5-300 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 06/13/2014 00:00:0 | 5-300 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 2 | 100 | 5-300 MG | 07/08/2014 00:00:0 | 5-300 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 07/31/2014 00:00:0 | 5-300 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 2 | 100 | 5-300 MG | 07/24/2014 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 07/11/2014 00:00:0 | 5-300 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 09/04/2014 00:00:0 | 5-300 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 2 | 100 | 5-300 MG | 06/06/2014 00:00:0 | 5-300 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 06/17/2014 00:00:0 | 5-300 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 06/19/2014 00:00:0 | 5-300 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 09/14/2014 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 09/12/2014 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 2 | 100 | 5-300 MG | 08/19/2014 00:00:0 | 5-300 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 07/08/2014 00:00:0 | 5-300 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 07/23/2014 00:00:0 | 5-300 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 08/10/2014 00:00:0 | 5-300 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 08/28/2014 00:00:0 | 5-300 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 2 | 100 | 5-300 MG | 08/13/2014 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 05/28/2014 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 06/06/2014 00:00:0 | 5-300 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 06/11/2014 00:00:0 | 5-300 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 06/23/2014 00:00:0 | 5-300 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 06/08/2014 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 06/11/2014 00:00:0 | 5-300 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 06/15/2014 00:00:0 | 5-300 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00073304113 | VICODIN 5-300 MG | TAB ABBV | 1 | 100 | 5-300 MG | 09/10/2014 00:00:0 | 5-300 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00074304113 | VICODIN 5-300 MG | TAB ABBV | 1 | 100 | 5-300 MG | 06/10/2014 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00074304113 | VICODIN 5-300 MG | TAB ABBV | 1 | 100 | 5-300 MG | 06/16/2014 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00074304113 | VICODIN 5-300 MG | TAB ABBV | 2 | 100 | 5-300 MG | 06/09/2014 00:00:0 | 5-300 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00074304113 | VICODIN 5-300 MG | TAB ABBV | 1 | 100 | 5-300 MG | 06/15/2014 00:00:0 | 5-300 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00074304113 | VICODIN 5-300 MG | TAB ABBV | 1 | 100 | 5-300 MG | 06/13/2014 00:00:0 | 5-300 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00074304113 | VICODIN 5-300 MG | TAB ABBV | 1 | 100 | 5-300 MG | 09/19/2014 00:00:0 | 5-300 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00074304113 | VICODIN 5-300 MG | TAB ABBV | 1 | 100 | 5-300 MG | 09/17/2014 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00074304113 | VICODIN 5-300 MG | TAB ABBV | 1 | 100 | 5-300 MG | 07/16/2014 00:00:0 | 5-300 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00074304113 | VICODIN 5-300 MG | TAB ABBV | 1 | 100 | 5-300 MG | 07/18/2014 00:00:0 | 5-300 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00074304113 | VICODIN 5-300 MG | TAB ABBV | 1 | 100 | 5-300 MG | 07/16/2014 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00074304113 | VICODIN 5-300 MG | TAB ABBV | 1 | 100 | 5-300 MG | 08/21/2014 00:00:0 | 5-300 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00074304113 | VICODIN 5-300 MG | TAB ABBV | 1 | 100 | 5-300 MG | 08/15/2014 00:00:0 | 5-300 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00074304113 | VICODIN 5-300 MG | TAB ABBV | 1 | 100 | 5-300 MG | 06/10/2014 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00074304113 | VICODIN 5-300 MG | TAB ABBV | 1 | 100 | 5-300 MG | 06/12/2014 00:00:0 | 5-300 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00074304113 | VICODIN 5-300 MG | TAB ABBV | 1 | 100 | 5-300 MG | 09/15/2014 00:00:0 | 5-300 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00074304113 | VICODIN 5-300 MG | TAB ABBV | 2 | 100 | 5-300 MG | 09/18/2014 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00074304113 | VICODIN 5-300 MG | TAB ABBV | 2 | 100 | 5-300 MG | 05/29/2014 00:00:0 | 5-300 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00074304113 | VICODIN 5-300 MG | TAB ABBV | 3 | 100 | 5-300 MG | 06/05/2014 00:00:0 | 5-300 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00074304113 | VICODIN 5-300 MG | TAB ABBV | 1 | 100 | 5-300 MG | 06/11/2014 00:00:0 | 5-300 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00074304113 | VICODIN 5-300 MG | TAB ABBV | 1 | 100 | 5-300 MG | 06/09/2014 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00074304113 | VICODIN 5-300 MG | TAB ABBV | 1 | 100 | 5-300 MG | 07/21/2014 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00074304113 | VICODIN 5-300 MG | TAB ABBV | 1 | 100 | 5-300 MG | 07/14/2014 00:00:0 | 5-300 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00074304113 | VICODIN 5-300 MG | TAB ABBV | 2 | 100 | 5-300 MG | 08/12/2014 00:00:0 | 5-300 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00074304113 | VICODIN 5-300 MG | TAB ABBV | 1 | 100 | 5-300 MG | 06/01/2014 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00074304113 | VICODIN 5-300 MG | TAB ABBV | 1 | 100 | 5-300 MG | 09/11/2014 00:00:0 | 5-300 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00074304113 | VICODIN 5-300 MG | TAB ABBV | 1 | 100 | 5-300 MG | 09/17/2014 00:00:0 | 5-300 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00074304113 | VICODIN 5-300 MG | TAB ABBV | 1 | 100 | 5-300 MG | 09/05/2014 00:00:0 | 5-300 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00074304113 | VICODIN 5-300 MG | TAB ABBV | 1 | 100 | 5-300 MG | 06/25/2014 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00074304113 | VICODIN 5-300 MG | TAB ABBV | 1 | 100 | 5-300 MG | 07/08/2014 00:00:0 | 5-300 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00074304113 | VICODIN 5-300 MG | TAB ABBV | 1 | 100 | 5-300 MG | 07/15/2014 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00074304113 | VICODIN 5-300 MG | TAB ABBV | 1 | 100 | 5-300 MG | 08/01/2014 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00074304113 | VICODIN 5-300 MG | TAB ABBV | 1 | 100 | 5-300 MG | 08/04/2014 00:00:0 | 5-300 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00074304113 | VICODIN 5-300 MG | TAB ABBV | 1 | 100 | 5-300 MG | 06/30/2014 00:00:0 | 5-300 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00074304113 | VICODIN 5-300 MG | TAB ABBV | 1 | 100 | 5-300 MG | 07/22/2014 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00074304113 | VICODIN 5-300 MG | TAB ABBV | 1 | 100 | 5-300 MG | 06/23/2014 00:00:0 | 5-300 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00074304113 | VICODIN 5-300 MG | TAB ABBV | 2 | 100 | 5-300 MG | 09/27/2014 00:00:0 | 5-300 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00074304113 | VICODIN 5-300 MG | TAB ABBV | 1 | 100 | 5-300 MG | 07/11/2014 00:00:0 | 5-300 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00074304113 | VICODIN 5-300 MG | TAB ABBV | 1 | 100 | 5-300 MG | 08/26/2014 00:00:0 | 5-300 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00074304113 | VICODIN 5-300 MG | TAB ABBV | 1 | 100 | 5-300 MG | 06/18/2014 00:00:0 | 5-300 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00074304113 | VICODIN 5-300 MG | TAB ABBV | 1 | 100 | 5-300 MG | 09/04/2014 00:00:0 | 5-300 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00074304113 | VICODIN 5-300 MG | TAB ABBV | 1 | 100 | 5-300 MG | 06/02/2014 00:00:0 | 5-300 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00074304113 | VICODIN 5-300 MG | TAB ABBV | 1 | 100 | 5-300 MG | 09/07/2014 00:00:0 | 5-300 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00074304113 | VICODIN 5-300 MG | TAB ABBV | 1 | 100 | 5-300 MG | 08/19/2014 00:00:0 | 5-300 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00074304113 | VICODIN 5-300 MG | TAB ABBV | 1 | 100 | 5-300 MG | 08/21/2014 00:00:0 | 5-300 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00074304113 | VICODIN 5-300 MG | TAB ABBV | 1 | 100 | 5-300 MG | 08/04/2014 00:00:0 | 5-300 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00074304113 | VICODIN 5-300 MG | TAB ABBV | 2 | 100 | 5-300 MG | 09/11/2014 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00074304113 | VICODIN 5-300 MG | TAB ABBV | 1 | 100 | 5-300 MG | 09/07/2014 00:00:0 | 5-300 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00074304113 | VICODIN 5-300 MG | TAB ABBV | 1 | 100 | 5-300 MG | 06/24/2014 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00074304113 | VICODIN 5-300 MG | TAB ABBV | 1 | 100 | 5-300 MG | 08/24/2014 00:00:0 | 5-300 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | | 1 | 100 | 5-300 MG | 02/04/2013 00:00:0 | 5-300 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | | 1 | 100 | 5-300 MG | 04/01/2013 00:00:0 | 5-300 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | | 1 | 100 | 5-300 MG | 04/12/2013 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | | 2 | 100 | 5-300 MG | 02/20/2013 00:00:0 | 5-300 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | | 1 | 100 | 5-300 MG | 02/13/2013 00:00:0 | 5-300 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | | 1 | 100 | 5-300 MG | 03/06/2013 00:00:0 | 5-300 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | | 1 | 100 | 5-300 MG | 03/29/2013 00:00:0 | 5-300 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | NDC | Description | Qty | Pack | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 64376006801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/07/2013 00:00:0 | 5-300 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376006801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/17/2013 00:00:0 | 5-300 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376006801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 12/21/2013 00:00:0 | 5-300 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/23/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/16/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/21/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/05/2012 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/16/2012 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/19/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/13/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/12/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/10/2011 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/17/2011 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/20/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/13/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/13/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/07/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/28/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/07/2011 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/06/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Rd | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/14/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406051201 | OXYCOD/APAP 5-325 TAB MALL | 1 | 100 | 5-325 MG | 06/13/2017 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 11/01/2016 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 11/29/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 12/28/2016 00:00:0 | 5-325 MG | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 20 | 100 | 5-325 MG | 12/03/2016 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 12/20/2016 00:00:0 | 5-325 MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 12/01/2016 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 12/30/2016 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 08/01/2017 00:00:0 | 5-325 MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 06/26/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 02/23/2017 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 02/11/2017 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 03/18/2017 00:00:0 | 5-325 MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 1 | 100 | 5-325 MG | 04/26/2017 00:00:0 | 5-325 MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 04/14/2017 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 04/25/2017 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 1 | 100 | 5-325 MG | 03/10/2017 00:00:0 | 5-325 MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 07/25/2017 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 11/15/2016 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 12/17/2016 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 01/05/2017 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 05/23/2017 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 06/06/2017 00:00:0 | 5-325 MG | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 03/10/2017 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 07/21/2017 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 11/12/2016 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 02/07/2017 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 1 | 100 | 5-325 MG | 05/17/2017 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 07/01/2017 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 7 | 100 | 5-325 MG | 06/23/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 03/21/2017 00:00:0 | 5-325 MG | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 11/22/2016 00:00:0 | 5-325 MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 07/13/2017 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 05/13/2017 00:00:0 | 5-325 MG | 2 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 11/16/2016 00:00:0 | 5-325 MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 03/03/2017 00:00:0 | 5-325 MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 05/23/2017 00:00:0 | 5-325 MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 06/16/2017 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 02/25/2017 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 1 | 100 | 5-325 MG | 03/28/2017 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 03/14/2017 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 05/20/2017 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 06/26/2017 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 12/13/2016 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 07/04/2017 00:00:0 | 5-325 MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 01/07/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 05/26/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 04/19/2017 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 04/06/2017 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 11/10/2016 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 11/08/2016 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 02/03/2017 00:00:0 | 5-325 MG | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 02/04/2017 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 05/09/2017 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 12 | 100 | 5-325 MG | 06/03/2017 00:00:0 | 5-325 MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 07/12/2017 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 1 | 100 | 5-325 MG | 07/18/2017 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 07/27/2017 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 07/19/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 07/08/2017 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 01/12/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 01/10/2017 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 05/09/2017 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 1 | 100 | 5-325 MG | 05/13/2017 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 04/11/2017 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 04/25/2017 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 01/31/2017 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 01/31/2017 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 06/29/2017 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 06/27/2017 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/19/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/08/2014 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/08/2014 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/18/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/18/2010 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/16/2010 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/06/2010 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/22/2010 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/18/2010 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/06/2010 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/29/2009 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/12/2009 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/13/2009 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/25/2010 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/02/2014 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/15/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/14/2014 00:00:0 | 7.5-325M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/06/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/07/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/10/2014 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/19/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/11/2014 00:00:0 | 7.5-325M | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/25/2014 00:00:0 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/31/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/17/2014 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/29/2014 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/13/2014 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/01/2014 00:00:0 | 7.5-325M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/22/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/10/2010 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/15/2010 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/15/2011 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/06/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/14/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/20/2012 00:00:0 | 7.5-325M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/07/2014 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/22/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/15/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/31/2013 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/17/2013 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/28/2011 00:00:0 | 7.5-325M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/01/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/28/2011 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/17/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/17/2011 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/29/2011 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/29/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/21/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/04/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/10/2011 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/03/2011 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/19/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/09/2011 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/16/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/11/2011 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/23/2011 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/07/2011 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/21/2013 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/30/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/25/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/22/2013 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/04/2013 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/10/2013 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/06/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/31/2011 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/30/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/30/2012 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/28/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/31/2013 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/17/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/01/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/02/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/02/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/09/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/14/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/14/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/22/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/01/2011 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/29/2011 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/08/2011 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | NDC | Description | Qty | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/08/2010 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/04/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/21/2011 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/19/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/15/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/15/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/27/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/30/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/05/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/02/2012 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/30/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/08/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/12/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/14/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/05/2012 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/01/2012 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/07/2012 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/24/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/26/2012 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/06/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/15/2012 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/31/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/31/2012 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/21/2012 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/02/2014 00:00:0 | 5-300 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/15/2014 00:00:0 | 5-300 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/26/2014 00:00:0 | 5-300 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/20/2014 00:00:0 | 5-300 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/29/2014 00:00:0 | 5-300 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/20/2014 00:00:0 | 5-300 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/18/2014 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/27/2014 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/13/2014 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/18/2014 00:00:0 | 5-300 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 07/08/2013 00:00:0 | 5-300 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 07/21/2013 00:00:0 | 5-300 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 07/24/2013 00:00:0 | 5-300 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/13/2013 00:00:0 | 5-300 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/23/2013 00:00:0 | 5-300 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/22/2013 00:00:0 | 5-300 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/28/2013 00:00:0 | 5-300 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 09/01/2013 00:00:0 | 5-300 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 09/27/2013 00:00:0 | 5-300 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 09/28/2013 00:00:0 | 5-300 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 09/20/2013 00:00:0 | 5-300 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 10/10/2013 00:00:0 | 5-300 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/31/2013 00:00:0 | 5-300 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 07/16/2013 00:00:0 | 5-300 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 07/17/2013 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/16/2013 00:00:0 | 5-300 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/30/2013 00:00:0 | 5-300 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 6 | 100 | 5-300 MG | 11/07/2013 00:00:0 | 5-300 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/10/2013 00:00:0 | 5-300 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/27/2013 00:00:0 | 5-300 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/07/2013 00:00:0 | 5-300 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/14/2013 00:00:0 | 5-300 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 12/10/2013 00:00:0 | 5-300 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/03/2014 00:00:0 | 5-300 MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/15/2014 00:00:0 | 5-300 MG | | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/06/2014 00:00:0 | 5-300 MG | | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/24/2014 00:00:0 | 5-300 MG | | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/20/2014 00:00:0 | 5-300 MG | | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/11/2014 00:00:0 | 5-300 MG | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/22/2014 00:00:0 | 5-300 MG | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/01/2014 00:00:0 | 5-300 MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/25/2014 00:00:0 | 5-300 MG | | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/08/2014 00:00:0 | 5-300 MG | | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/11/2014 00:00:0 | 5-300 MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/13/2014 00:00:0 | 5-300 MG | | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/15/2014 00:00:0 | 5-300 MG | | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/05/2014 00:00:0 | 5-300 MG | | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/18/2014 00:00:0 | 5-300 MG | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/25/2014 00:00:0 | 5-300 MG | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/18/2011 00:00:0 | 7.5-325M | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/21/2012 00:00:0 | 7.5-325M | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/03/2012 00:00:0 | 7.5-325M | | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/29/2012 00:00:0 | 7.5-325M | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/27/2014 00:00:0 | 7.5-325M | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/15/2014 00:00:0 | 7.5-325M | | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/24/2013 00:00:0 | 7.5-325M | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/25/2013 00:00:0 | 7.5-325M | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/14/2013 00:00:0 | 7.5-325M | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/20/2012 00:00:0 | 7.5-325M | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/25/2013 00:00:0 | 7.5-325M | | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/10/2013 00:00:0 | 7.5-325M | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/03/2013 00:00:0 | 7.5-325M | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/26/2010 00:00:0 | 7.5-325M | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/14/2011 00:00:0 | 7.5-325M | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/21/2012 00:00:0 | 7.5-325M | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/25/2013 00:00:0 | 7.5-325M | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/15/2014 00:00:0 | 7.5-325M | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/14/2014 00:00:0 | 7.5-325M | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/26/2014 00:00:0 | 7.5-325M | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/05/2014 00:00:0 | 7.5-325M | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/06/2012 00:00:0 | 7.5-325M | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/07/2012 00:00:0 | 7.5-325M | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/14/2014 00:00:0 | 7.5-325M | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/29/2014 00:00:0 | 7.5-325M | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/22/2014 00:00:0 | 7.5-325M | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/03/2014 00:00:0 | 7.5-325M | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/22/2012 00:00:0 | 7.5-325M | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/04/2012 00:00:0 | 7.5-325M | | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/27/2013 00:00:0 | 7.5-325M | | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/09/2011 00:00:0 | 7.5-325M | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/16/2011 00:00:0 | 7.5-325M | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/17/2012 00:00:0 | 7.5-325M | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/22/2013 00:00:0 | 7.5-325M | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/10/2013 00:00:0 | 7.5-325M | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/07/2012 00:00:0 | 7.5-325M | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/11/2012 00:00:0 | 7.5-325M | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/19/2012 00:00:0 | 7.5-325M | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/24/2014 00:00:0 | 7.5-325M | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/09/2014 00:00:0 | 7.5-325M | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/31/2014 00:00:0 | 7.5-325M | | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | NDC | Description | Qty | % | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/20/2014 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/05/2014 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/17/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/06/2014 00:00:0 | 7.5-325M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/18/2014 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/03/2014 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/11/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/19/2014 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/01/2014 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/29/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/21/2013 00:00:0 | 7.5-325M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/28/2013 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/10/2011 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/02/2013 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 11/09/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 1 | 100 | 5-325 MG | 11/16/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 11/29/2016 00:00:0 | 5-325 MG | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 11/11/2016 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 9 | 100 | 5-325 MG | 12/20/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 12/27/2016 00:00:0 | 5-325 MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 10/29/2016 00:00:0 | 5-325 MG | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 06/19/2017 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 02/10/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 02/28/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 02/21/2017 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 02/25/2017 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 02/21/2017 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 03/03/2017 00:00:0 | 5-325 MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 05/04/2017 00:00:0 | 5-325 MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 03/24/2017 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 03/07/2017 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 05/06/2017 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 04/14/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 01/17/2017 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 01/20/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 06/16/2017 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 06/09/2017 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 1 | 100 | 5-325 MG | 06/15/2017 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 06/27/2017 00:00:0 | 5-325 MG | 2 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 12 | 100 | 5-325 MG | 11/01/2016 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 11/26/2016 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 12/09/2016 00:00:0 | 5-325 MG | 2 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 12 | 100 | 5-325 MG | 12/09/2016 00:00:0 | 5-325 MG | 2 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 12/29/2016 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 12/06/2016 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 12/30/2016 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 12/17/2016 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 08/01/2017 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 02/24/2017 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 02/07/2017 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 04/19/2017 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 01/14/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 01/31/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 11/04/2016 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 11/18/2016 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 11/04/2016 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 05/23/2017 00:00:0 | 5-325 MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | NDC | Description | Qty | 100 | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 05/27/2017 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 05/12/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 05/16/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 05/30/2017 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 03/29/2017 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 03/21/2017 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 03/25/2017 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 07/21/2017 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 07/21/2017 00:00:0 | 5-325 MG | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 07/13/2017 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 05/12/2017 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 1 | 100 | 5-325 MG | 12/20/2016 00:00:0 | 5-325 MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 12/24/2016 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 12/14/2016 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/27/2014 00:00:0 | 5-300 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/17/2014 00:00:0 | 5-300 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/19/2014 00:00:0 | 5-300 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 09/13/2013 00:00:0 | 5-300 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/19/2013 00:00:0 | 5-300 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/29/2013 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/14/2013 00:00:0 | 5-300 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/29/2013 00:00:0 | 5-300 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/11/2013 00:00:0 | 5-300 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/07/2013 00:00:0 | 5-300 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/24/2013 00:00:0 | 5-300 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/26/2013 00:00:0 | 5-300 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/12/2013 00:00:0 | 5-300 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 03/22/2013 00:00:0 | 5-300 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/10/2013 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 06/09/2013 00:00:0 | 5-300 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/22/2013 00:00:0 | 5-300 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/27/2013 00:00:0 | 5-300 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/03/2013 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/12/2013 00:00:0 | 5-300 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/20/2013 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/24/2013 00:00:0 | 5-300 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 03/10/2013 00:00:0 | 5-300 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/09/2013 00:00:0 | 5-300 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 09/03/2013 00:00:0 | 5-300 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 09/12/2013 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 09/16/2013 00:00:0 | 5-300 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 09/13/2013 00:00:0 | 5-300 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 09/30/2013 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/01/2013 00:00:0 | 5-300 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/14/2013 00:00:0 | 5-300 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/16/2013 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/30/2013 00:00:0 | 5-300 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 09/04/2013 00:00:0 | 5-300 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 06/14/2013 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 06/13/2013 00:00:0 | 5-300 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/08/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/30/2012 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/13/2012 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/02/2012 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/26/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/26/2012 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/10/2012 00:00:0 | 5-500 MG | 3 |

| ID | Address | City | State | ZIP | NDC | Description | Qty | Pack | Strength | Date | Strength | Col |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/11/2012 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/07/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/16/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/08/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/18/2012 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/05/2012 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/02/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/26/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/17/2012 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/28/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/24/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/05/2012 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/28/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/26/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/04/2012 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/05/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/18/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/19/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/25/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/10/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/29/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/06/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/01/2012 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/22/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/17/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/24/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/30/2012 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/29/2012 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/28/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/27/2013 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/26/2013 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/29/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/26/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/17/2013 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/07/2013 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/01/2013 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/31/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/31/2012 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/22/2009 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/24/2009 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/12/2009 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/16/2009 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/13/2009 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/16/2009 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/29/2009 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/13/2010 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/10/2010 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/09/2009 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/14/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/16/2010 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/17/2010 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/14/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/21/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/03/2010 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/16/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/11/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/20/2010 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | Number | Drug | Qty | | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/06/2013 00:00:0 | 5-300 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/20/2013 00:00:0 | 5-300 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/27/2013 00:00:0 | 5-300 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/31/2013 00:00:0 | 5-300 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/23/2013 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/17/2013 00:00:0 | 5-300 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/13/2014 00:00:0 | 5-300 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/06/2014 00:00:0 | 5-300 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/19/2014 00:00:0 | 5-300 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/23/2013 00:00:0 | 5-300 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/27/2013 00:00:0 | 5-300 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/02/2013 00:00:0 | 5-300 MG | 3 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 12/06/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 02/23/2017 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 02/28/2017 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 03/08/2017 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 03/10/2017 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 1 | 100 | 5-325 MG | 03/21/2017 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 07/26/2017 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 07/27/2017 00:00:0 | 5-325 MG | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 9 | 100 | 5-325 MG | 01/04/2017 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 05/11/2017 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 04/05/2017 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 12 | 100 | 5-325 MG | 01/24/2017 00:00:0 | 5-325 MG | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 04/20/2017 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 04/28/2017 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 04/04/2017 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 04/28/2017 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 06/13/2017 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 06/20/2017 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 1 | 100 | 5-325 MG | 06/21/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 06/03/2017 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 06/21/2017 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 06/13/2017 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 11/03/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 12/02/2016 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 12/09/2016 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 12/20/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 12/01/2016 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 12/03/2016 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 1 | 100 | 5-325 MG | 02/14/2017 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 03/18/2017 00:00:0 | 5-325 MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 03/03/2017 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 03/04/2017 00:00:0 | 5-325 MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 05/05/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 07/20/2017 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 01/26/2017 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 04/20/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 04/08/2017 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 04/18/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 10/22/2016 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 10/22/2016 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 06/13/2017 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 06/30/2017 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 06/29/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 06/22/2017 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 06/10/2017 00:00:0 | 5-325 MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | | City | State | Zip | NDC | Drug | Qty | | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4009 | 1825 Snow Road | | Parma | OH | 44... | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 06/23/2017 00:00:0 | 5-325 MG | 2 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 12 | 100 | 5-325 MG | 06/13/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 06/13/2017 00:00:0 | 5-325 MG | 2 |
| 228 | 34310 Aurora Road | | Solon | OH | 44139 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 11/08/2016 00:00:0 | 5-325 MG | 2 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/05/2010 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/05/2014 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 02/16/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/14/2011 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/18/2011 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/17/2013 00:00:0 | 7.5-325M | 3 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/02/2013 00:00:0 | 7.5-325M | 3 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/28/2013 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/13/2013 00:00:0 | 7.5-325M | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/26/2013 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/25/2012 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/15/2013 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/27/2012 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/05/2010 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/06/2014 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/04/2010 00:00:0 | 7.5-325M | 2 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/05/2014 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/15/2014 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/18/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/24/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/07/2014 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/17/2013 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/13/2012 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/04/2013 00:00:0 | 7.5-325M | 3 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/27/2013 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/08/2011 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/16/2014 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 09/12/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/13/2014 00:00:0 | 7.5-325M | 3 |
| 6414 | 5321 Warrensville Road | | Maple Heights | OH | 44137 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/03/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/02/2014 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/04/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/26/2014 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/02/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/13/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/06/2014 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/06/2014 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/17/2014 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/05/2014 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/16/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/22/2011 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/23/2011 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/28/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/13/2014 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/17/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/20/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/13/2014 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/08/2013 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/19/2014 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/06/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/02/2011 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/30/2011 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/26/2013 00:00:0 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/06/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/09/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/28/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/21/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/22/2012 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 10/30/2011 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/17/2011 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/21/2011 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/10/2012 00:00:0 | 7.5-325M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/27/2013 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/31/2013 00:00:0 | 5-300 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/23/2013 00:00:0 | 5-300 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/11/2013 00:00:0 | 5-300 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/31/2013 00:00:0 | 5-300 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 12/26/2013 00:00:0 | 5-300 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/04/2013 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/08/2013 00:00:0 | 5-300 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/10/2013 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/20/2014 00:00:0 | 5-300 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/04/2014 00:00:0 | 5-300 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/06/2014 00:00:0 | 5-300 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/17/2014 00:00:0 | 5-300 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/14/2014 00:00:0 | 5-300 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/08/2014 00:00:0 | 5-300 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/12/2014 00:00:0 | 5-300 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/27/2014 00:00:0 | 5-300 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/02/2014 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/28/2014 00:00:0 | 5-300 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/08/2014 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/03/2014 00:00:0 | 5-300 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/21/2014 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 03/21/2014 00:00:0 | 5-300 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/20/2014 00:00:0 | 5-300 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/23/2014 00:00:0 | 5-300 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 05/06/2014 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/09/2014 00:00:0 | 5-300 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/27/2014 00:00:0 | 5-300 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/15/2014 00:00:0 | 5-300 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/21/2014 00:00:0 | 5-300 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/30/2014 00:00:0 | 5-300 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/21/2014 00:00:0 | 5-300 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/17/2014 00:00:0 | 5-300 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 05/12/2014 00:00:0 | 5-300 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/23/2014 00:00:0 | 5-300 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 4 | 100 | 5-300 MG | 02/20/2013 00:00:0 | 5-300 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/08/2013 00:00:0 | 5-300 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/07/2013 00:00:0 | 5-300 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/18/2013 00:00:0 | 5-300 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/26/2013 00:00:0 | 5-300 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 02/20/2014 00:00:0 | 5-300 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 06/05/2014 00:00:0 | 5-300 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 07/05/2014 00:00:0 | 5-300 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 07/24/2013 00:00:0 | 5-300 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/07/2013 00:00:0 | 5-300 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/26/2013 00:00:0 | 5-300 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 09/20/2013 00:00:0 | 5-300 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 09/07/2013 00:00:0 | 5-300 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | | City | State | Zip | NDC | Description | | Qty | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/24/2013 00:00:0 | 5-300 MG | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/10/2013 00:00:0 | 5-300 MG | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/06/2013 00:00:0 | 5-300 MG | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/10/2013 00:00:0 | 5-300 MG | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/22/2013 00:00:0 | 5-300 MG | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/13/2013 00:00:0 | 5-300 MG | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 12/12/2013 00:00:0 | 5-300 MG | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/24/2013 00:00:0 | 5-300 MG | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 01/02/2014 00:00:0 | 5-300 MG | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/08/2014 00:00:0 | 5-300 MG | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/30/2014 00:00:0 | 5-300 MG | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/25/2014 00:00:0 | 5-300 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/12/2014 00:00:0 | 5-300 MG | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/05/2014 00:00:0 | 5-300 MG | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 04/25/2014 00:00:0 | 5-300 MG | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/09/2014 00:00:0 | 5-300 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/10/2014 00:00:0 | 5-300 MG | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/16/2010 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/25/2010 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/07/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/05/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/02/2010 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/11/2010 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/25/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/15/2009 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/10/2009 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/11/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/07/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/07/2009 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/03/2009 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/04/2010 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/23/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/18/2010 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/28/2010 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/24/2010 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/28/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/17/2010 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/02/2010 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/11/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/14/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/17/2010 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/09/2010 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/30/2010 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/06/2010 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/11/2010 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/28/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/25/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/18/2010 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/09/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/05/2010 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/18/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/18/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/09/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/29/2009 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/24/2009 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/10/2009 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/12/2009 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| ID | Address | City | State | Zip | NDC | Description | Qty | Size | Strength | Date | Strength | # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/12/2009 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/15/2009 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/10/2010 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/10/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/09/2009 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/23/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/08/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/16/2010 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/11/2014 00:00:0 | 7.5-325M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/21/2014 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 01/02/2012 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/26/2012 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/24/2012 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/22/2012 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 09/12/2010 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/01/2010 00:00:0 | 7.5-325M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/19/2012 00:00:0 | 7.5-325M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/07/2013 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/11/2012 00:00:0 | 7.5-325M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 01/25/2010 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/27/2011 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 06/06/2012 00:00:0 | 7.5-325M | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/29/2012 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/19/2010 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/22/2010 00:00:0 | 7.5-325M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/27/2012 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 12/10/2010 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/27/2013 00:00:0 | 7.5-325M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/19/2013 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/08/2013 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/03/2011 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/21/2012 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/13/2011 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/05/2013 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/03/2013 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/03/2013 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/09/2013 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/18/2011 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/09/2011 00:00:0 | 7.5-325M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 11/02/2016 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 12/07/2016 00:00:0 | 5-325 MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 12/08/2016 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 12/14/2016 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 12/02/2016 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 1 | 100 | 5-325 MG | 08/01/2017 00:00:0 | 5-325 MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 02/16/2017 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 02/16/2017 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 02/07/2017 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 02/28/2017 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 03/04/2017 00:00:0 | 5-325 MG | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 03/24/2017 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 03/01/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 07/11/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 7 | 100 | 5-325 MG | 07/29/2017 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 05/20/2017 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 05/09/2017 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 04/07/2017 00:00:0 | 5-325 MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | | City | State | Zip | NDC | Drug | | Qty | 100 | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4088 | 4343 Royalton Rd | | Broadview Heights | OH | 44147 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | | 4 | 100 | 5-325 MG | 04/28/2017 00:00:0 | 5-325 MG | 2 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | | 24 | 100 | 5-325 MG | 04/18/2017 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | | Strongsville | OH | 44136 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | | 4 | 100 | 5-325 MG | 06/03/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | | 6 | 100 | 5-325 MG | 06/30/2017 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | | 10 | 100 | 5-325 MG | 06/28/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | | 6 | 100 | 5-325 MG | 11/08/2016 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | | 6 | 100 | 5-325 MG | 11/22/2016 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | | 5 | 100 | 5-325 MG | 12/23/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | | 5 | 100 | 5-325 MG | 12/16/2016 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | | Strongsville | OH | 44136 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | | 2 | 100 | 5-325 MG | 12/02/2016 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | | 6 | 100 | 5-325 MG | 06/26/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | | 5 | 100 | 5-325 MG | 01/26/2017 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | | Broadview Heights | OH | 44147 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | | 2 | 100 | 5-325 MG | 04/07/2017 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | | 5 | 100 | 5-325 MG | 01/17/2017 00:00:0 | 5-325 MG | 2 |
| 228 | 34310 Aurora Road | | Solon | OH | 44139 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | | 8 | 100 | 5-325 MG | 04/22/2017 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | | Strongsville | OH | 44136 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | | 8 | 100 | 5-325 MG | 01/24/2017 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | | 6 | 100 | 5-325 MG | 04/01/2017 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | | 8 | 100 | 5-325 MG | 06/09/2017 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | | 5 | 100 | 5-325 MG | 01/24/2017 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | | 3 | 100 | 5-325 MG | 04/14/2017 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | | 2 | 100 | 5-325 MG | 04/14/2017 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | | 10 | 100 | 5-325 MG | 10/22/2016 00:00:0 | 5-325 MG | 2 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | | 10 | 100 | 5-325 MG | 10/25/2016 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | | 4 | 100 | 5-325 MG | 02/22/2017 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | | 12 | 100 | 5-325 MG | 02/17/2017 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | | 5 | 100 | 5-325 MG | 07/06/2017 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | | 8 | 100 | 5-325 MG | 07/26/2017 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | | Broadview Heights | OH | 44147 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | | 2 | 100 | 5-325 MG | 07/14/2017 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | | 2 | 100 | 5-325 MG | 07/12/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | | 5 | 100 | 5-325 MG | 07/28/2017 00:00:0 | 5-325 MG | 2 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | | 5 | 100 | 5-325 MG | 07/04/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | | 4 | 100 | 5-325 MG | 01/03/2017 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | | Strongsville | OH | 44136 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | | 6 | 100 | 5-325 MG | 01/11/2017 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | | 1 | 100 | 5-325 MG | 05/16/2017 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | | Strongsville | OH | 44136 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | | 6 | 100 | 5-325 MG | 06/16/2017 00:00:0 | 5-325 MG | 2 |
| 6414 | 5321 Warrensville Road | | Maple Heights | OH | 44137 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | | 6 | 100 | 5-325 MG | 06/20/2017 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | | Strongsville | OH | 44136 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | | 2 | 100 | 5-325 MG | 11/23/2016 00:00:0 | 5-325 MG | 2 |
| 4087 | 11501 Buckeye Road | | Cleveland | OH | 44104 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | | 10 | 100 | 5-325 MG | 11/29/2016 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | | 5 | 100 | 5-325 MG | 11/12/2016 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | | Broadview Heights | OH | 44147 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | | 2 | 100 | 5-325 MG | 12/28/2016 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | | 4 | 100 | 5-325 MG | 12/22/2016 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | | 4 | 100 | 5-325 MG | 12/16/2016 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | | 2 | 100 | 5-325 MG | 12/10/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | | 4 | 100 | 5-325 MG | 06/05/2017 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | | 10 | 100 | 5-325 MG | 08/01/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | | 10 | 100 | 5-325 MG | 06/12/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | | 3 | 100 | 5-325 MG | 06/26/2017 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | | 12 | 100 | 5-325 MG | 02/25/2017 00:00:0 | 5-325 MG | 2 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | | 10 | 100 | 5-325 MG | 02/02/2017 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | | 10 | 100 | 5-325 MG | 02/23/2017 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | | Strongsville | OH | 44136 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | | 2 | 100 | 5-325 MG | 02/16/2017 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | | 2 | 100 | 5-325 MG | 02/17/2017 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | | 5 | 100 | 5-325 MG | 03/23/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | | 3 | 100 | 5-325 MG | 03/31/2017 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | | 3 | 100 | 5-325 MG | 03/31/2017 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | | 10 | 100 | 5-325 MG | 07/15/2017 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | | 4 | 100 | 5-325 MG | 06/06/2017 00:00:0 | 5-325 MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 06/17/2017 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 06/01/2017 00:00:0 | 5-325 MG | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 12 | 100 | 5-325 MG | 11/19/2016 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 11/15/2016 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500MG TAB QUAL | 1 | 500 | 5-500 MG | 01/21/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500MG TAB QUAL | 1 | 500 | 5-500 MG | 07/27/2010 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500MG TAB QUAL | 1 | 500 | 5-500 MG | 07/18/2010 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500MG TAB QUAL | 1 | 500 | 5-500 MG | 09/08/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500MG TAB QUAL | 1 | 500 | 5-500 MG | 09/09/2010 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500MG TAB QUAL | 1 | 500 | 5-500 MG | 09/01/2010 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500MG TAB QUAL | 1 | 500 | 5-500 MG | 08/29/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500MG TAB QUAL | 1 | 500 | 5-500 MG | 08/26/2010 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500MG TAB QUAL | 1 | 500 | 5-500 MG | 08/29/2010 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500MG TAB QUAL | 1 | 500 | 5-500 MG | 08/15/2010 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500MG TAB QUAL | 1 | 500 | 5-500 MG | 09/23/2010 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500MG TAB QUAL | 1 | 500 | 5-500 MG | 10/07/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500MG TAB QUAL | 1 | 500 | 5-500 MG | 10/10/2010 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500MG TAB QUAL | 1 | 500 | 5-500 MG | 10/07/2010 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500MG TAB QUAL | 1 | 500 | 5-500 MG | 09/28/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500MG TAB QUAL | 1 | 500 | 5-500 MG | 10/15/2010 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500MG TAB QUAL | 1 | 500 | 5-500 MG | 11/03/2010 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500MG TAB QUAL | 1 | 500 | 5-500 MG | 11/02/2010 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500MG TAB QUAL | 1 | 500 | 5-500 MG | 11/23/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500MG TAB QUAL | 1 | 500 | 5-500 MG | 11/15/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500MG TAB QUAL | 1 | 500 | 5-500 MG | 11/19/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500MG TAB QUAL | 1 | 500 | 5-500 MG | 12/02/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500MG TAB QUAL | 2 | 500 | 5-500 MG | 12/12/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/21/2014 00:00:0 | 5-300 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/27/2014 00:00:0 | 5-300 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/16/2014 00:00:0 | 5-300 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/15/2014 00:00:0 | 5-300 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/16/2014 00:00:0 | 5-300 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/21/2013 00:00:0 | 5-300 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/17/2013 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/28/2013 00:00:0 | 5-300 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/28/2013 00:00:0 | 5-300 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/12/2013 00:00:0 | 5-300 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 11/08/2013 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 12/18/2013 00:00:0 | 5-300 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/03/2013 00:00:0 | 5-300 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/07/2013 00:00:0 | 5-300 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/27/2014 00:00:0 | 5-300 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/23/2014 00:00:0 | 5-300 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/29/2014 00:00:0 | 5-300 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/05/2014 00:00:0 | 5-300 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/11/2014 00:00:0 | 5-300 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/08/2014 00:00:0 | 5-300 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/24/2014 00:00:0 | 5-300 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/24/2014 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 02/17/2014 00:00:0 | 5-300 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/20/2014 00:00:0 | 5-300 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/18/2014 00:00:0 | 5-300 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/02/2014 00:00:0 | 5-300 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/05/2014 00:00:0 | 5-300 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 64376064801 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 100 | 5-300 MG | 03/12/2014 00:00:0 | 5-300 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/22/2014 00:00:0 | 5-300 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/13/2013 00:00:0 | 5-300 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/22/2013 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/28/2013 00:00:0 | 5-300 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/17/2013 00:00:0 | 5-300 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/19/2013 00:00:0 | 5-300 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/12/2013 00:00:0 | 5-300 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/03/2013 00:00:0 | 5-300 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/24/2013 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 06/20/2013 00:00:0 | 5-300 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 07/09/2013 00:00:0 | 5-300 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 07/23/2013 00:00:0 | 5-300 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/30/2013 00:00:0 | 5-300 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/30/2013 00:00:0 | 5-300 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 06/21/2013 00:00:0 | 5-300 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/01/2013 00:00:0 | 5-300 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/31/2013 00:00:0 | 5-300 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/21/2013 00:00:0 | 5-300 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/26/2013 00:00:0 | 5-300 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/20/2013 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/12/2013 00:00:0 | 5-300 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/21/2013 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/27/2013 00:00:0 | 5-300 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/28/2013 00:00:0 | 5-300 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/01/2013 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/01/2013 00:00:0 | 5-300 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 11/09/2013 00:00:0 | 5-300 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 11/09/2013 00:00:0 | 5-300 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/11/2013 00:00:0 | 5-300 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/02/2013 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/09/2014 00:00:0 | 5-300 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/20/2014 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/17/2014 00:00:0 | 5-300 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/05/2014 00:00:0 | 5-300 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/22/2014 00:00:0 | 5-300 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/31/2014 00:00:0 | 5-300 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 04/03/2014 00:00:0 | 5-300 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/11/2014 00:00:0 | 5-300 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/30/2013 00:00:0 | 5-300 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/23/2013 00:00:0 | 5-300 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/13/2013 00:00:0 | 5-300 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/14/2014 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/30/2014 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/03/2014 00:00:0 | 5-300 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/05/2014 00:00:0 | 5-300 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 02/11/2014 00:00:0 | 5-300 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/12/2014 00:00:0 | 5-300 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/04/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/06/2010 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/09/2010 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/30/2010 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/26/2010 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/29/2010 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Rd. | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/08/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/22/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/01/2010 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/02/2010 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/05/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/11/2010 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/12/2010 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/09/2010 00:00:0 | 5-500 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 11/24/2016 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 12/23/2016 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 12/06/2016 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 02/28/2017 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 02/14/2017 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 05/03/2017 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 05/04/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 03/16/2017 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 1 | 100 | 5-325 MG | 03/21/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 03/07/2017 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 07/25/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 07/18/2017 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 01/11/2017 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 05/17/2017 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 05/13/2017 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 07/08/2017 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 05/23/2017 00:00:0 | 5-325 MG | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389121 | HYDRO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/07/2011 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/07/2012 00:00:0 | 7.5-325M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 02/12/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/13/2013 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/11/2013 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/31/2012 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/16/2013 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/01/2011 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/18/2011 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/02/2010 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/23/2009 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 04/14/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 03/25/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/13/2014 00:00:0 | 7.5-325M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/23/2013 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/08/2014 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 11/17/2013 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/09/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/13/2012 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/18/2012 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/30/2011 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/19/2012 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/12/2012 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 10/08/2012 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/30/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/28/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/23/2014 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/24/2014 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/26/2010 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/21/2010 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/20/2011 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/01/2014 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/18/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/27/2014 00:00:0 | 7.5-325M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/21/2014 00:00:0 | 7.5-325M | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/02/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/26/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 12/05/2013 00:00:0 | 7.5-325M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/23/2014 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 06/18/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/14/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 09/10/2014 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/29/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/27/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 08/07/2014 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/11/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/19/2014 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/13/2014 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 07/09/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/04/2014 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/26/2011 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/25/2010 00:00:0 | 7.5-325M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/26/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/13/2011 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/13/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/15/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/03/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/08/2012 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/12/2014 00:00:0 | 7.5-325M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/01/2013 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/12/2012 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/21/2014 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/07/2010 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/28/2014 00:00:0 | 7.5-325M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/21/2014 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/27/2013 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/07/2011 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/25/2011 00:00:0 | 7.5-325M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/27/2013 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 07/06/2013 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/17/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/15/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/27/2010 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/15/2013 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/23/2013 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/23/2013 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/23/2014 00:00:0 | 7.5-325M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/21/2011 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 12/02/2009 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 04/22/2017 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 04/05/2017 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 07/05/2017 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 06/22/2017 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 11/08/2016 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 11/22/2016 00:00:0 | 5-325 MG | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 9 | 100 | 5-325 MG | 12/08/2016 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 12 | 100 | 5-325 MG | 06/17/2017 00:00:0 | 5-325 MG | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 12/15/2016 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 1 | 100 | 5-325 MG | 04/29/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 06/20/2017 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 02/14/2017 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 01/26/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 12/23/2016 00:00:0 | 5-325 MG | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 01/03/2017 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/10/2010 00:00:0 | 5-500 MG | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/16/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/23/2010 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/10/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/08/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/07/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/13/2010 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/29/2010 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/07/2010 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/14/2010 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/18/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/30/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/23/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/05/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/01/2010 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/09/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/20/2010 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/21/2010 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/21/2010 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/28/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/28/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/13/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/04/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/26/2010 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/06/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/25/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/15/2010 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/15/2010 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/03/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/10/2010 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/07/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/24/2010 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/02/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/27/2010 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/28/2010 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/11/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/02/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/28/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/16/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/20/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/01/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/05/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/05/2011 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/18/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/11/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/11/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/04/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/02/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/01/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/01/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/06/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/24/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/22/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/28/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/25/2014 00:00:0 | 5-300 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/17/2014 00:00:0 | 5-300 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/10/2013 00:00:0 | 5-300 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/28/2013 00:00:0 | 5-300 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/05/2013 00:00:0 | 5-300 MG | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/13/2014 00:00:0 | 5-300 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/13/2014 00:00:0 | 5-300 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 04/12/2014 00:00:0 | 5-300 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/14/2014 00:00:0 | 5-300 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/16/2014 00:00:0 | 5-300 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/21/2014 00:00:0 | 5-300 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/07/2014 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/07/2014 00:00:0 | 5-300 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/09/2014 00:00:0 | 5-300 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/19/2014 00:00:0 | 5-300 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/02/2013 00:00:0 | 5-300 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/15/2013 00:00:0 | 5-300 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/21/2013 00:00:0 | 5-300 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 06/02/2013 00:00:0 | 5-300 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 06/03/2013 00:00:0 | 5-300 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 06/26/2013 00:00:0 | 5-300 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/07/2013 00:00:0 | 5-300 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/02/2013 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/02/2013 00:00:0 | 5-300 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/10/2014 00:00:0 | 5-300 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/14/2013 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/06/2014 00:00:0 | 5-300 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/12/2014 00:00:0 | 5-300 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 02/24/2014 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/13/2014 00:00:0 | 5-300 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/08/2014 00:00:0 | 5-300 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/21/2014 00:00:0 | 5-300 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/04/2013 00:00:0 | 5-300 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/13/2013 00:00:0 | 5-300 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/01/2014 00:00:0 | 5-300 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/07/2014 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/07/2014 00:00:0 | 5-300 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 03/07/2013 00:00:0 | 5-300 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/23/2013 00:00:0 | 5-300 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/15/2014 00:00:0 | 5-300 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/28/2013 00:00:0 | 5-300 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 09/16/2013 00:00:0 | 5-300 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/08/2013 00:00:0 | 5-300 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/01/2013 00:00:0 | 5-300 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/09/2013 00:00:0 | 5-300 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 07/09/2013 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 07/17/2013 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 07/11/2013 00:00:0 | 5-300 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/08/2013 00:00:0 | 5-300 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/30/2013 00:00:0 | 5-300 MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/12/2013 00:00:0 | 5-300 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/10/2013 00:00:0 | 5-300 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/19/2013 00:00:0 | 5-300 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/23/2013 00:00:0 | 5-300 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/23/2013 00:00:0 | 5-300 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/14/2013 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 01/07/2014 00:00:0 | 5-300 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 01/06/2014 00:00:0 | 5-300 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 11/11/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 11/22/2016 00:00:0 | 5-325 MG | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00406051201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 03/02/2017 00:00:0 | 5-325 MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| ID | Address | City | State | Zip | NDC | Description | Qty | 100 | Strength | Date | Strength | 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 05/11/2017 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 04/15/2017 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 12 | 100 | 5-325 MG | 11/24/2016 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 07/19/2017 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 07/07/2017 00:00:0 | 5-325 MG | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 18 | 100 | 5-325 MG | 10/25/2016 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 1 | 100 | 5-325 MG | 06/17/2017 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 12 | 100 | 5-325 MG | 11/26/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 11/02/2016 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 07/13/2017 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 01/25/2017 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 06/02/2017 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 12/30/2016 00:00:0 | 5-325 MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 02/07/2017 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 01/20/2017 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 07/08/2017 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 04/27/2017 00:00:0 | 5-325 MG | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 01/17/2017 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 10/21/2016 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 11/05/2016 00:00:0 | 5-325 MG | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 12/08/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 1 | 100 | 5-325 MG | 11/04/2016 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 03/07/2017 00:00:0 | 5-325 MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 12/23/2016 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 03/29/2017 00:00:0 | 5-325 MG | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 12 | 100 | 5-325 MG | 07/13/2017 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 6 | 100 | 5-325 MG | 05/18/2017 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 12/02/2016 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 12/01/2016 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 02/14/2017 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 2 | 100 | 5-325 MG | 03/31/2017 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 8 | 100 | 5-325 MG | 11/29/2016 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 4 | 100 | 5-325 MG | 04/14/2017 00:00:0 | 5-325 MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 03/30/2017 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 06/01/2017 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 11/16/2016 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 02/03/2017 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 3 | 100 | 5-325 MG | 10/22/2016 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 5 | 100 | 5-325 MG | 01/10/2017 00:00:0 | 5-325 MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406005201 | OXYCOD/APAP 5-325MG TAB MALL | 10 | 100 | 5-325 MG | 05/19/2017 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 1 | 100 | 5-325 MG | 03/16/2016 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 04/11/2016 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 04/19/2016 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 05/19/2016 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 05/25/2016 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 05/27/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 05/06/2016 00:00:0 | 5-325 MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 05/06/2016 00:00:0 | 5-325 MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 07/21/2016 00:00:0 | 5-325 MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 07/19/2016 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 03/25/2016 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 7 | 100 | 5-325 MG | 06/24/2016 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 08/19/2016 00:00:0 | 5-325 MG | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 9 | 100 | 5-325 MG | 08/30/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 10/12/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 1 | 100 | 5-325 MG | 10/18/2016 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 03/25/2016 00:00:0 | 5-325 MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 03/21/2016 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 2 | 100 | 5-325 MG | 03/31/2016 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 03/18/2016 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 04/19/2016 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 04/16/2016 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 04/18/2016 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 05/23/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 07/05/2016 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 09/13/2016 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 09/27/2016 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 03/29/2016 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 09/17/2016 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 2 | 100 | 5-325 MG | 06/01/2016 00:00:0 | 5-325 MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/03/2010 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 11/09/2011 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/19/2012 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 05/16/2014 00:00:0 | 7.5-325M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 05/28/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/03/2014 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 08/03/2014 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/01/2014 00:00:0 | 7.5-325M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 07/03/2014 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/06/2014 00:00:0 | 7.5-325M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 01/07/2013 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 02/06/2014 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/19/2014 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/18/2013 00:00:0 | 7.5-325M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 04/03/2010 00:00:0 | 7.5-325M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 02/13/2014 00:00:0 | 7.5-325M | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/16/2014 00:00:0 | 7.5-325M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 09/15/2014 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 4 | 100 | 7.5-325M | 07/31/2014 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 08/22/2014 00:00:0 | 7.5-325M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 06/26/2011 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 3 | 100 | 7.5-325M | 09/26/2011 00:00:0 | 7.5-325M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 2 | 100 | 7.5-325M | 03/09/2012 00:00:0 | 7.5-325M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389121 | HYDROCO/APAP 7.5-32 TAB QUAL | 1 | 100 | 7.5-325M | 03/04/2010 00:00:0 | 7.5-325M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/28/2011 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/02/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/13/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/07/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/02/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/13/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/21/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/04/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/19/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/10/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/02/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/25/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/05/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/29/2014 00:00:0 | 5-300 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/21/2014 00:00:0 | 5-300 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/18/2014 00:00:0 | 5-300 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/22/2014 00:00:0 | 5-300 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/28/2014 00:00:0 | 5-300 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/12/2014 00:00:0 | 5-300 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/26/2013 00:00:0 | 5-300 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/11/2013 00:00:0 | 5-300 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/08/2014 00:00:0 | 5-300 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/01/2013 00:00:0 | 5-300 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/27/2013 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 3 | 100 | 5-300 MG | 11/29/2013 00:00:0 | 5-300 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/19/2013 00:00:0 | 5-300 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/18/2013 00:00:0 | 5-300 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/20/2013 00:00:0 | 5-300 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/14/2013 00:00:0 | 5-300 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/01/2014 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/17/2014 00:00:0 | 5-300 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/19/2014 00:00:0 | 5-300 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 04/21/2014 00:00:0 | 5-300 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/09/2014 00:00:0 | 5-300 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/17/2014 00:00:0 | 5-300 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/21/2014 00:00:0 | 5-300 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/07/2014 00:00:0 | 5-300 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/26/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/29/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/20/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/12/2011 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/15/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/23/2010 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/21/2010 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/07/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/28/2010 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/10/2010 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/03/2010 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/27/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/19/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/09/2010 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/22/2010 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/11/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/29/2010 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/27/2010 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/26/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/14/2011 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/23/2011 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/12/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/23/2011 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/14/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/01/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/15/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/10/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/03/2011 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/02/2011 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/04/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/15/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/25/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/17/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/25/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/25/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/09/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/15/2010 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/05/2010 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/14/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/12/2010 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/14/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/01/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/05/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/08/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/05/2010 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/09/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/23/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/21/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/05/2010 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/01/2010 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/01/2010 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/09/2010 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/27/2010 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/21/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/07/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/06/2011 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/16/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/11/2011 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/05/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/01/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/07/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/24/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/19/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/12/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/12/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/08/2011 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/07/2011 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/15/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/22/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/28/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/24/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/26/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 05/06/2014 00:00:0 | 5-300 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/03/2014 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/28/2014 00:00:0 | 5-300 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/26/2014 00:00:0 | 5-300 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/05/2014 00:00:0 | 5-300 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/08/2014 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/16/2014 00:00:0 | 5-300 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/24/2014 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/24/2014 00:00:0 | 5-300 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 01/31/2014 00:00:0 | 5-300 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/24/2014 00:00:0 | 5-300 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/11/2014 00:00:0 | 5-300 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/04/2014 00:00:0 | 5-300 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/30/2014 00:00:0 | 5-300 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/06/2014 00:00:0 | 5-300 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/01/2014 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/28/2011 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/23/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/25/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/25/2011 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/27/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/02/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/28/2011 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/04/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/01/2011 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/02/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/03/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/19/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/05/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/15/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/12/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/07/2010 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/14/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/07/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/26/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/23/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/19/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/21/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/30/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/09/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/18/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/04/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/02/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/13/2011 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/18/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/23/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/23/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/01/2011 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/04/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/02/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/25/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/06/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/13/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/02/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/17/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/13/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/20/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/25/2011 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/01/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/28/2011 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/09/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/22/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/26/2011 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/21/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/21/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/20/2011 00:00:0 | 5-500 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 1 | 100 | 5-325 MG | 06/02/2016 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 06/17/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 2 | 100 | 5-325 MG | 08/30/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 1 | 100 | 5-325 MG | 08/17/2016 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 04/04/2016 00:00:0 | 5-325 MG | 2 |
| 4087 | 11501 Buckeye | Cleveland | OH | 44104 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 12 | 100 | 5-325 MG | 04/14/2016 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 05/11/2016 00:00:0 | 5-325 MG | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 05/16/2016 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 2 | 100 | 5-325 MG | 05/16/2016 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 2 | 100 | 5-325 MG | 05/23/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 05/31/2016 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 07/28/2016 00:00:0 | 5-325 MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 07/05/2016 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 07/12/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 07/26/2016 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 07/26/2016 00:00:0 | 5-325 MG | 2 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 09/10/2016 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 09/01/2016 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 09/01/2016 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 03/22/2016 00:00:0 | 5-325 MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 03/24/2016 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 2 | 100 | 5-325 MG | 06/08/2016 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 08/27/2016 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 08/23/2016 00:00:0 | 5-325 MG | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 7 | 100 | 5-325 MG | 08/23/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 2 | 100 | 5-325 MG | 08/13/2016 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 2 | 100 | 5-325 MG | 08/23/2016 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 08/06/2016 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 08/18/2016 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 10/05/2016 00:00:0 | 5-325 MG | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 10/15/2016 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 10/06/2016 00:00:0 | 5-325 MG | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 10/13/2016 00:00:0 | 5-325 MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 03/22/2016 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 03/23/2016 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 04/05/2016 00:00:0 | 5-325 MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 04/05/2016 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 2 | 100 | 5-325 MG | 04/07/2016 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 04/01/2016 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 09/02/2016 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 2 | 100 | 5-325 MG | 09/15/2016 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 1 | 100 | 5-325 MG | 09/28/2016 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 03/23/2016 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 03/19/2016 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 06/30/2016 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 06/03/2016 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 2 | 100 | 5-325 MG | 08/11/2016 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 08/30/2016 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 10/06/2016 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 10/18/2016 00:00:0 | 5-325 MG | 2 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 18 | 100 | 5-325 MG | 10/11/2016 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 03/22/2016 00:00:0 | 5-325 MG | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 04/04/2016 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 04/27/2016 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 04/08/2016 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 04/18/2016 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 05/10/2016 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 05/18/2016 00:00:0 | 5-325 MG | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 05/31/2016 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 07/14/2016 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/26/2014 00:00:0 | 5-300 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/16/2014 00:00:0 | 5-300 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/26/2014 00:00:0 | 5-300 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/19/2014 00:00:0 | 5-300 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/18/2012 00:00:0 | 5-300 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/19/2013 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/13/2013 00:00:0 | 5-300 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/18/2013 00:00:0 | 5-300 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/09/2014 00:00:0 | 5-300 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/02/2014 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/27/2014 00:00:0 | 5-300 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/12/2014 00:00:0 | 5-300 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/13/2014 00:00:0 | 5-300 MG | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/03/2014 00:00:0 | 5-300 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/17/2014 00:00:0 | 5-300 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 04/22/2014 00:00:0 | 5-300 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 05/25/2014 00:00:0 | 5-300 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/16/2014 00:00:0 | 5-300 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/10/2013 00:00:0 | 5-300 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 03/17/2013 00:00:0 | 5-300 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 02/28/2014 00:00:0 | 5-300 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/20/2014 00:00:0 | 5-300 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/07/2014 00:00:0 | 5-300 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/05/2014 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/13/2014 00:00:0 | 5-300 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/22/2014 00:00:0 | 5-300 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/28/2014 00:00:0 | 5-300 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/19/2013 00:00:0 | 5-300 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/22/2013 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/20/2013 00:00:0 | 5-300 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/14/2013 00:00:0 | 5-300 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/27/2013 00:00:0 | 5-300 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 12/31/2013 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/15/2013 00:00:0 | 5-300 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/10/2013 00:00:0 | 5-300 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/01/2013 00:00:0 | 5-300 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/03/2013 00:00:0 | 5-300 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/11/2013 00:00:0 | 5-300 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/17/2013 00:00:0 | 5-300 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 01/15/2014 00:00:0 | 5-300 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 3 | 100 | 5-300 MG | 01/09/2014 00:00:0 | 5-300 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/13/2014 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/28/2014 00:00:0 | 5-300 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/22/2014 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/05/2014 00:00:0 | 5-300 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/08/2014 00:00:0 | 5-300 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/03/2014 00:00:0 | 5-300 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/28/2014 00:00:0 | 5-300 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/28/2014 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/04/2014 00:00:0 | 5-300 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/07/2014 00:00:0 | 5-300 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 05/11/2014 00:00:0 | 5-300 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/18/2014 00:00:0 | 5-300 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/23/2014 00:00:0 | 5-300 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/08/2014 00:00:0 | 5-300 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/05/2014 00:00:0 | 5-300 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/24/2014 00:00:0 | 5-300 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/07/2013 00:00:0 | 5-300 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/06/2013 00:00:0 | 5-300 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 06/07/2013 00:00:0 | 5-300 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/25/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Rd | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/23/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/15/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/14/2011 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/15/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/13/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/08/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/05/2011 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/18/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/11/2011 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/13/2011 00:00:0 | 5-500 MG | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/17/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/13/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/28/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/06/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/28/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/17/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/17/2011 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/28/2011 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/15/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/05/2011 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/03/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/07/2011 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/21/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/16/2011 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/20/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/30/2011 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/04/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/14/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/01/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/01/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/18/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/28/2011 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/23/2011 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/21/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 6 | 500 | 5-500 MG | 02/11/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/04/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/16/2011 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/19/2011 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/27/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/30/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/18/2011 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/20/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/13/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/27/2011 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/28/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/10/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/11/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/22/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/12/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/27/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/07/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 07/16/2016 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 7 | 100 | 5-325 MG | 07/08/2016 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 03/22/2016 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 09/09/2016 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 03/29/2016 00:00:0 | 5-325 MG | 2 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 06/13/2016 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 06/07/2016 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 08/09/2016 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 08/20/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 08/10/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 08/27/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 1 | 100 | 5-325 MG | 08/12/2016 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 08/30/2016 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 08/02/2016 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 08/09/2016 00:00:0 | 5-325 MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 10/05/2016 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 10/06/2016 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 2 | 100 | 5-325 MG | 10/13/2016 00:00:0 | 5-325 MG | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 10/04/2016 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 04/11/2016 00:00:0 | 5-325 MG | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 04/29/2016 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 05/04/2016 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 05/12/2016 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 05/12/2016 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 1 | 100 | 5-325 MG | 07/28/2016 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 07/26/2016 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 07/30/2016 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 07/01/2016 00:00:0 | 5-325 MG | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 09/07/2016 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 09/21/2016 00:00:0 | 5-325 MG | 2 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 06/06/2016 00:00:0 | 5-325 MG | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 06/13/2016 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 06/30/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 2 | 100 | 5-325 MG | 08/25/2016 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 08/05/2016 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 10/05/2016 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 10/11/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 10/07/2016 00:00:0 | 5-325 MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 03/31/2016 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/28/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/30/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/29/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/23/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/19/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/07/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/11/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/03/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/26/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/15/2012 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/20/2012 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/19/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/13/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/05/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/28/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/24/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/28/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/14/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/20/2011 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/17/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/22/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/10/2011 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/03/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/17/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/10/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/05/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/03/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/27/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/06/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/11/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/20/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/19/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/17/2011 00:00:0 | 5-500 MG | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/06/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/12/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/05/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/07/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/15/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/12/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/02/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/06/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/06/2011 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/29/2011 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/27/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/07/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/29/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/18/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/02/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/03/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/02/2011 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/16/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/09/2012 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/28/2012 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/04/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/22/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/01/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/21/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/14/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/16/2012 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/18/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/17/2012 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/13/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/22/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/26/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/24/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/13/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/18/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/03/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/01/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/18/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/29/2012 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/17/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/16/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/04/2011 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/23/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/16/2011 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/09/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/09/2011 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/08/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/02/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/22/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/02/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/15/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/26/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/10/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/11/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/17/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/25/2012 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/25/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/05/2013 00:00:0 | 5-300 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/22/2013 00:00:0 | 5-300 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/05/2013 00:00:0 | 5-300 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/17/2013 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 07/19/2013 00:00:0 | 5-300 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 07/17/2013 00:00:0 | 5-300 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/03/2013 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/06/2013 00:00:0 | 5-300 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/12/2013 00:00:0 | 5-300 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/25/2013 00:00:0 | 5-300 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 07/26/2013 00:00:0 | 5-300 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/24/2013 00:00:0 | 5-300 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/08/2013 00:00:0 | 5-300 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/21/2013 00:00:0 | 5-300 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 09/17/2013 00:00:0 | 5-300 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/14/2013 00:00:0 | 5-300 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/07/2013 00:00:0 | 5-300 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/03/2013 00:00:0 | 5-300 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/19/2013 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 09/03/2013 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/05/2013 00:00:0 | 5-300 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/15/2014 00:00:0 | 5-300 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/16/2014 00:00:0 | 5-300 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/19/2014 00:00:0 | 5-300 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/22/2014 00:00:0 | 5-300 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/23/2014 00:00:0 | 5-300 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/30/2014 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/25/2014 00:00:0 | 5-300 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/18/2013 00:00:0 | 5-300 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/18/2013 00:00:0 | 5-300 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/29/2013 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/16/2013 00:00:0 | 5-300 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/16/2014 00:00:0 | 5-300 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/07/2014 00:00:0 | 5-300 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/30/2014 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/27/2013 00:00:0 | 5-300 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 12/05/2013 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 12/30/2013 00:00:0 | 5-300 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/21/2013 00:00:0 | 5-300 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/05/2014 00:00:0 | 5-300 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/15/2014 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/23/2014 00:00:0 | 5-300 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/05/2014 00:00:0 | 5-300 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/28/2014 00:00:0 | 5-300 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/08/2014 00:00:0 | 5-300 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/08/2014 00:00:0 | 5-300 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 03/16/2014 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/19/2014 00:00:0 | 5-300 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/06/2014 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/10/2014 00:00:0 | 5-300 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/18/2014 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/13/2014 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/20/2014 00:00:0 | 5-300 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/18/2014 00:00:0 | 5-300 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/19/2014 00:00:0 | 5-300 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/07/2014 00:00:0 | 5-300 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/21/2014 00:00:0 | 5-300 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/21/2014 00:00:0 | 5-300 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | NDC | Description | Qty | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 05/11/2014 00:00:0 | 5-300 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 05/11/2014 00:00:0 | 5-300 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 05/20/2014 00:00:0 | 5-300 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 05/22/2014 00:00:0 | 5-300 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 03/15/2013 00:00:0 | 5-300 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 06/09/2013 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 05/22/2014 00:00:0 | 5-300 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 02/14/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 02/28/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 03/05/2012 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 09/09/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 08/25/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 09/14/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 09/16/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 09/25/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 09/21/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 09/20/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 10/05/2011 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 09/26/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 09/27/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 10/01/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 10/01/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 10/04/2011 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 10/10/2011 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 10/28/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 10/23/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 11/04/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 11/13/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 11/13/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 11/09/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 11/27/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 11/11/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 12/04/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 12/18/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 01/09/2012 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 01/23/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 07/08/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 07/23/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 07/17/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 07/12/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 07/29/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 07/28/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 07/26/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 09/04/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 09/01/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 08/23/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 09/21/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 09/22/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 09/19/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 10/01/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 10/02/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 10/07/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 10/03/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 09/27/2011 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 09/27/2011 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 09/27/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 09/20/2011 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| ID | Address | City | State | Zip | NDC | Description | Qty | | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603888128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/25/2011 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/20/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 15 | 100 | 5-325 MG | 03/28/2016 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 04/07/2016 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 04/07/2016 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 04/04/2016 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 04/25/2016 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 05/03/2016 00:00:0 | 5-325 MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 05/10/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 05/18/2016 00:00:0 | 5-325 MG | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 9 | 100 | 5-325 MG | 07/05/2016 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 07/14/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 2 | 100 | 5-325 MG | 09/01/2016 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 2 | 100 | 5-325 MG | 09/02/2016 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 09/13/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 1 | 100 | 5-325 MG | 09/14/2016 00:00:0 | 5-325 MG | 2 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 09/03/2016 00:00:0 | 5-325 MG | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 09/27/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 2 | 100 | 5-325 MG | 09/16/2016 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 1 | 100 | 5-325 MG | 06/20/2016 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 06/21/2016 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 2 | 100 | 5-325 MG | 06/27/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 06/13/2016 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 06/10/2016 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 2 | 100 | 5-325 MG | 08/26/2016 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 08/23/2016 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 10/15/2016 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 10/13/2016 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 04/18/2016 00:00:0 | 5-325 MG | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 04/11/2016 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 04/29/2016 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 04/22/2016 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 05/24/2016 00:00:0 | 5-325 MG | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 05/02/2016 00:00:0 | 5-325 MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 07/05/2016 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 07/19/2016 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 1 | 100 | 5-325 MG | 07/22/2016 00:00:0 | 5-325 MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 09/02/2016 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 09/20/2016 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 09/07/2016 00:00:0 | 5-325 MG | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 11 | 100 | 5-325 MG | 03/29/2016 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 06/17/2016 00:00:0 | 5-325 MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 06/27/2016 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 06/04/2016 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 06/21/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 06/08/2016 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 2 | 100 | 5-325 MG | 08/11/2016 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 12 | 100 | 5-325 MG | 09/17/2016 00:00:0 | 5-325 MG | 2 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 20 | 100 | 5-325 MG | 08/24/2016 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 04/05/2016 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 1 | 100 | 5-325 MG | 06/30/2016 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 1 | 100 | 5-325 MG | 05/19/2016 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 07/26/2016 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 2 | 100 | 5-325 MG | 09/21/2016 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 10/08/2016 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 03/28/2016 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 09/20/2016 00:00:0 | 5-325 MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 06/28/2016 00:00:0 | 5-325 MG | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 08/09/2016 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 09/17/2016 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 12 | 100 | 5-325 MG | 08/10/2016 00:00:0 | 5-325 MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 10/13/2016 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 09/02/2016 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 05/05/2016 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 09/10/2016 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 06/30/2016 00:00:0 | 5-325 MG | 2 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 06/21/2016 00:00:0 | 5-325 MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 08/02/2016 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 04/06/2016 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 09/01/2016 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 06/24/2016 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 06/15/2016 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 1 | 100 | 5-325 MG | 03/17/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 08/09/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 09/27/2016 00:00:0 | 5-325 MG | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 03/18/2016 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 06/04/2016 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 08/02/2016 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 7 | 100 | 5-325 MG | 06/02/2016 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 1 | 100 | 5-325 MG | 05/23/2016 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 09/15/2016 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 09/08/2016 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 03/30/2016 00:00:0 | 5-325 MG | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 26 | 100 | 5-325 MG | 07/26/2016 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 07/13/2016 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 09/27/2016 00:00:0 | 5-325 MG | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 06/06/2016 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 7 | 100 | 5-325 MG | 05/24/2016 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 07/01/2016 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 09/20/2016 00:00:0 | 5-325 MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/06/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/10/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/17/2012 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/25/2009 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/22/2009 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/22/2009 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/20/2009 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/21/2009 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/12/2009 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/10/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/29/2011 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/17/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/10/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/03/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/08/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/05/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/01/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/26/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/14/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/05/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/21/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/20/2011 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/03/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/25/2011 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/09/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/25/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/12/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/16/2011 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/03/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/04/2011 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/23/2011 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/09/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/28/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/15/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/07/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/19/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/20/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/20/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/07/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/06/2012 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/11/2012 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/05/2012 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/05/2012 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/24/2012 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/13/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/17/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 07/02/2013 00:00:0 | 5-300 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/11/2013 00:00:0 | 5-300 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/28/2013 00:00:0 | 5-300 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 09/18/2013 00:00:0 | 5-300 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/11/2013 00:00:0 | 5-300 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/14/2013 00:00:0 | 5-300 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/15/2013 00:00:0 | 5-300 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 3 | 100 | 5-300 MG | 11/07/2013 00:00:0 | 5-300 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/09/2013 00:00:0 | 5-300 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/19/2013 00:00:0 | 5-300 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/16/2013 00:00:0 | 5-300 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/12/2013 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/19/2013 00:00:0 | 5-300 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/23/2014 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/20/2014 00:00:0 | 5-300 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/31/2014 00:00:0 | 5-300 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/11/2014 00:00:0 | 5-300 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 03/20/2014 00:00:0 | 5-300 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/11/2014 00:00:0 | 5-300 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/17/2014 00:00:0 | 5-300 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/19/2014 00:00:0 | 5-300 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/18/2014 00:00:0 | 5-300 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 02/18/2014 00:00:0 | 5-300 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/11/2014 00:00:0 | 5-300 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/27/2014 00:00:0 | 5-300 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/29/2014 00:00:0 | 5-300 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/24/2014 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/15/2014 00:00:0 | 5-300 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/23/2014 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/29/2013 00:00:0 | 5-300 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 07/24/2013 00:00:0 | 5-300 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/12/2013 00:00:0 | 5-300 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/02/2013 00:00:0 | 5-300 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/02/2014 00:00:0 | 5-300 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/20/2013 00:00:0 | 5-300 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/14/2014 00:00:0 | 5-300 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/06/2014 00:00:0 | 5-300 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/11/2013 00:00:0 | 5-300 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/27/2014 00:00:0 | 5-300 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 04/10/2014 00:00:0 | 5-300 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/19/2014 00:00:0 | 5-300 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/17/2014 00:00:0 | 5-300 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/14/2014 00:00:0 | 5-300 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 02/20/2014 00:00:0 | 5-300 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 03/11/2014 00:00:0 | 5-300 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/13/2014 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/15/2013 00:00:0 | 5-300 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/20/2013 00:00:0 | 5-300 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/17/2013 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/09/2014 00:00:0 | 5-300 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/05/2014 00:00:0 | 5-300 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/11/2014 00:00:0 | 5-300 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/16/2014 00:00:0 | 5-300 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 3 | 100 | 5-300 MG | 01/16/2014 00:00:0 | 5-300 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/20/2013 00:00:0 | 5-300 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 06/28/2013 00:00:0 | 5-300 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/08/2013 00:00:0 | 5-300 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 12/03/2013 00:00:0 | 5-300 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/17/2013 00:00:0 | 5-300 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 02/19/2014 00:00:0 | 5-300 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/21/2014 00:00:0 | 5-300 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/03/2014 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/12/2014 00:00:0 | 5-300 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 11/04/2013 00:00:0 | 5-300 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/03/2013 00:00:0 | 5-300 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/18/2013 00:00:0 | 5-300 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/02/2014 00:00:0 | 5-300 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 06/28/2016 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 10/08/2016 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 05/04/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 07/19/2016 00:00:0 | 5-325 MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 03/18/2016 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 03/21/2016 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 03/28/2016 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 03/18/2016 00:00:0 | 5-325 MG | 2 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 12 | 100 | 5-325 MG | 04/05/2016 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 04/29/2016 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 12 | 100 | 5-325 MG | 05/13/2016 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 05/10/2016 00:00:0 | 5-325 MG | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 05/10/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/01/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/30/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/03/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/04/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/11/2011 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/05/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/28/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/25/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/18/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/07/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/02/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/09/2012 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL − SUBJECT TO PROTECTIVE ORDER

| Store# | Address | | City | State | Zip | NDC | Description | | Qty | | Date | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201 | 34310 Aurora Road | | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/23/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/20/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/05/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/14/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/14/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/05/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/14/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/22/2012 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/28/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/05/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/04/2012 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/24/2012 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/12/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/11/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/24/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/29/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/01/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/02/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/05/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/13/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/05/2012 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/01/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/18/2012 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/20/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/01/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/04/2012 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/06/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/02/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/07/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/17/2013 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/02/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/19/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/13/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/10/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/06/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/17/2013 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/23/2013 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/15/2013 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/24/2013 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/01/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/29/2013 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/27/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/30/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/07/2013 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/11/2013 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/12/2013 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/09/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/29/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/04/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/30/2012 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/05/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/24/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/21/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/27/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/06/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/22/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/13/2012 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/08/2012 00:00:0 | 5-500 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/18/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/28/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/30/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/25/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/05/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/17/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/23/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/16/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/18/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/12/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/25/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/22/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 05/02/2016 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 07/06/2016 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 07/15/2016 00:00:0 | 5-325 MG | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 07/15/2016 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 07/26/2016 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 09/28/2016 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 06/27/2016 00:00:0 | 5-325 MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 06/23/2016 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 2 | 100 | 5-325 MG | 08/12/2016 00:00:0 | 5-325 MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 08/17/2016 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 12 | 100 | 5-325 MG | 08/18/2016 00:00:0 | 5-325 MG | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 10/18/2016 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 03/22/2016 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 03/31/2016 00:00:0 | 5-325 MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 04/20/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 04/06/2016 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/20/2013 00:00:0 | 5-300 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/31/2013 00:00:0 | 5-300 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 12/13/2013 00:00:0 | 5-300 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/04/2014 00:00:0 | 5-300 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/03/2013 00:00:0 | 5-300 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 02/08/2013 00:00:0 | 5-300 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/14/2013 00:00:0 | 5-300 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/08/2013 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/23/2013 00:00:0 | 5-300 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 09/17/2013 00:00:0 | 5-300 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/25/2013 00:00:0 | 5-300 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/31/2013 00:00:0 | 5-300 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/24/2013 00:00:0 | 5-300 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/10/2013 00:00:0 | 5-300 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/16/2013 00:00:0 | 5-300 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/15/2013 00:00:0 | 5-300 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 11/23/2013 00:00:0 | 5-300 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/29/2013 00:00:0 | 5-300 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/19/2012 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/30/2012 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/24/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/06/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/13/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/14/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/15/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/19/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/29/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/08/2012 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/24/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/15/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/06/2012 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/16/2012 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/11/2012 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/30/2012 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/26/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/28/2012 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/15/2012 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/02/2012 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/23/2012 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/10/2012 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/17/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/04/2012 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/03/2010 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/09/2009 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/06/2009 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/09/2009 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/04/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/14/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/25/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/24/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/25/2010 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/18/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/18/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/21/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/19/2010 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/23/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/21/2010 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/21/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/28/2010 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/20/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/03/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/20/2010 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/03/2010 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/08/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/11/2011 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/23/2011 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/22/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/29/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/06/2011 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/01/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/13/2011 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/07/2011 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/02/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/29/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/28/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/09/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/15/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/29/2012 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/30/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/30/2012 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/15/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/06/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/15/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/07/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/23/2012 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | ZIP | NDC | Description | Qty | Pack | Strength | Date | Strength | # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/11/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/27/2012 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/08/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/19/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/09/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/07/2012 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/15/2014 00:00:0 | 5-300 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/26/2014 00:00:0 | 5-300 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/06/2014 00:00:0 | 5-300 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/12/2014 00:00:0 | 5-300 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/12/2014 00:00:0 | 5-300 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/22/2014 00:00:0 | 5-300 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/24/2014 00:00:0 | 5-300 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 07/09/2013 00:00:0 | 5-300 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/16/2013 00:00:0 | 5-300 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/03/2014 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/13/2013 00:00:0 | 5-300 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/25/2013 00:00:0 | 5-300 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/06/2013 00:00:0 | 5-300 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/02/2013 00:00:0 | 5-300 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/04/2014 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/08/2014 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/28/2014 00:00:0 | 5-300 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/01/2014 00:00:0 | 5-300 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/09/2013 00:00:0 | 5-300 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/23/2013 00:00:0 | 5-300MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 04/18/2013 00:00:0 | 10-500MG | 3 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 04/14/2016 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 2 | 100 | 5-325 MG | 04/18/2016 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 05/13/2016 00:00:0 | 5-325 MG | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 05/13/2016 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 05/27/2016 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 15 | 100 | 5-325 MG | 07/05/2016 00:00:0 | 5-325 MG | 2 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 20 | 100 | 5-325 MG | 07/29/2016 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 07/12/2016 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 07/22/2016 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 09/10/2016 00:00:0 | 5-325 MG | 2 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 12 | 100 | 5-325 MG | 09/28/2016 00:00:0 | 5-325 MG | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 09/21/2016 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 2 | 100 | 5-325 MG | 09/09/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 06/20/2016 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 06/27/2016 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 06/13/2016 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 06/17/2016 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 08/26/2016 00:00:0 | 5-325 MG | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 18 | 100 | 5-325 MG | 08/27/2016 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 1 | 100 | 5-325 MG | 08/23/2016 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 08/18/2016 00:00:0 | 5-325 MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 08/18/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 03/26/2016 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 03/29/2016 00:00:0 | 5-325 MG | 2 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 15 | 100 | 5-325 MG | 04/22/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 04/26/2016 00:00:0 | 5-325 MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 04/18/2016 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 2 | 100 | 5-325 MG | 04/25/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 05/24/2016 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 05/31/2016 00:00:0 | 5-325 MG | 2 |

| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | | 100 | 5-325 MG | 07/23/2016 00:00:0 | 5-325 MG | | 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 07/29/2016 00:00:0 | 5-325 MG | | 2 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 20 | 100 | 5-325 MG | 07/12/2016 00:00:0 | 5-325 MG | | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 2 | 100 | 5-325 MG | 07/21/2016 00:00:0 | 5-325 MG | | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 09/13/2016 00:00:0 | 5-325 MG | | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 09/03/2016 00:00:0 | 5-325 MG | | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 09/13/2016 00:00:0 | 5-325 MG | | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 06/15/2016 00:00:0 | 5-325 MG | | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 06/24/2016 00:00:0 | 5-325 MG | | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 7 | 100 | 5-325 MG | 06/08/2016 00:00:0 | 5-325 MG | | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 08/12/2016 00:00:0 | 5-325 MG | | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 08/13/2016 00:00:0 | 5-325 MG | | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 08/05/2016 00:00:0 | 5-325 MG | | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 08/17/2016 00:00:0 | 5-325 MG | | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 08/06/2016 00:00:0 | 5-325 MG | | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 10/14/2016 00:00:0 | 5-325 MG | | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 10/04/2016 00:00:0 | 5-325 MG | | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 04/11/2016 00:00:0 | 5-325 MG | | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 04/13/2016 00:00:0 | 5-325 MG | | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 04/26/2016 00:00:0 | 5-325 MG | | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 04/28/2016 00:00:0 | 5-325 MG | | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 2 | 100 | 5-325 MG | 04/14/2016 00:00:0 | 5-325 MG | | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 05/31/2016 00:00:0 | 5-325 MG | | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 12 | 100 | 5-325 MG | 07/20/2016 00:00:0 | 5-325 MG | | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 07/26/2016 00:00:0 | 5-325 MG | | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 09/13/2016 00:00:0 | 5-325 MG | | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 03/23/2016 00:00:0 | 5-325 MG | | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 09/30/2016 00:00:0 | 5-325 MG | | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 06/15/2016 00:00:0 | 5-325 MG | | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 06/17/2016 00:00:0 | 5-325 MG | | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 08/09/2016 00:00:0 | 5-325 MG | | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 2 | 100 | 5-325 MG | 08/09/2016 00:00:0 | 5-325 MG | | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 10/05/2016 00:00:0 | 5-325 MG | | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 10/18/2016 00:00:0 | 5-325 MG | | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 05/27/2016 00:00:0 | 5-325 MG | | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 2 | 100 | 5-325 MG | 05/12/2016 00:00:0 | 5-325 MG | | 2 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 05/20/2016 00:00:0 | 5-325 MG | | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 05/20/2016 00:00:0 | 5-325 MG | | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 05/10/2016 00:00:0 | 5-325 MG | | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 07/19/2016 00:00:0 | 5-325 MG | | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 07/01/2016 00:00:0 | 5-325 MG | | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 07/12/2016 00:00:0 | 5-325 MG | | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 07/22/2016 00:00:0 | 5-325 MG | | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 07/27/2016 00:00:0 | 5-325 MG | | 2 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 09/15/2016 00:00:0 | 5-325 MG | | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 09/07/2016 00:00:0 | 5-325 MG | | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 2 | 100 | 5-325 MG | 09/07/2016 00:00:0 | 5-325 MG | | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 09/09/2016 00:00:0 | 5-325 MG | | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 09/21/2016 00:00:0 | 5-325 MG | | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 09/21/2016 00:00:0 | 5-325 MG | | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 06/02/2016 00:00:0 | 5-325 MG | | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 06/30/2016 00:00:0 | 5-325 MG | | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 06/20/2016 00:00:0 | 5-325 MG | | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 1 | 100 | 5-325 MG | 06/10/2016 00:00:0 | 5-325 MG | | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 12 | 100 | 5-325 MG | 06/11/2016 00:00:0 | 5-325 MG | | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 1 | 100 | 5-325 MG | 08/20/2016 00:00:0 | 5-325 MG | | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 08/26/2016 00:00:0 | 5-325 MG | | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| ID | Address | City | State | Zip | NDC | Description | | Qty | Pack | Strength | Date | Strength | | # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00258012001 | OXYCODONE/APAP 5-325MG TAB RHOD | | 2 | 100 | 5-325 MG | 08/31/2016 00:00:0 | 5-325 MG | | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 11/30/2012 00:00:0 | 5-500 MG | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 11/30/2011 00:00:0 | 5-500 MG | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 02/28/2013 00:00:0 | 5-500 MG | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 01/07/2012 00:00:0 | 5-500 MG | | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 01/07/2012 00:00:0 | 5-500 MG | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 01/07/2012 00:00:0 | 5-500 MG | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 01/26/2012 00:00:0 | 5-500 MG | | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 02/08/2012 00:00:0 | 5-500 MG | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 02/03/2012 00:00:0 | 5-500 MG | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 01/27/2012 00:00:0 | 5-500 MG | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 01/29/2012 00:00:0 | 5-500 MG | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 01/29/2012 00:00:0 | 5-500 MG | | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 02/02/2012 00:00:0 | 5-500 MG | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 01/29/2012 00:00:0 | 5-500 MG | | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 02/08/2012 00:00:0 | 5-500 MG | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 02/27/2012 00:00:0 | 5-500 MG | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 03/06/2012 00:00:0 | 5-500 MG | | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 03/01/2012 00:00:0 | 5-500 MG | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 03/11/2012 00:00:0 | 5-500 MG | | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 03/06/2012 00:00:0 | 5-500 MG | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 03/19/2012 00:00:0 | 5-500 MG | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 03/20/2012 00:00:0 | 5-500 MG | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 02/26/2012 00:00:0 | 5-500 MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | | 1 | 100 | 10-500MG | 05/06/2013 00:00:0 | 10-500MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | | 1 | 100 | 10-500MG | 05/15/2013 00:00:0 | 10-500MG | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | | 1 | 100 | 10-500MG | 07/16/2013 00:00:0 | 10-500MG | | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | | 2 | 100 | 10-500MG | 09/07/2013 00:00:0 | 10-500MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | | 2 | 100 | 10-500MG | 10/08/2013 00:00:0 | 10-500MG | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | | 1 | 100 | 10-500MG | 05/23/2013 00:00:0 | 10-500MG | | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | | 1 | 100 | 10-500MG | 07/16/2013 00:00:0 | 10-500MG | | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | | 1 | 100 | 10-500MG | 08/22/2013 00:00:0 | 10-500MG | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | | 1 | 100 | 10-500MG | 10/07/2013 00:00:0 | 10-500MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | | 1 | 100 | 10-500MG | 10/24/2013 00:00:0 | 10-500MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | | 1 | 100 | 10-500MG | 06/10/2013 00:00:0 | 10-500MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | | 1 | 100 | 10-500MG | 06/19/2013 00:00:0 | 10-500MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | | 1 | 100 | 10-500MG | 07/15/2013 00:00:0 | 10-500MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | | 1 | 100 | 10-500MG | 04/15/2013 00:00:0 | 10-500MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | | 1 | 100 | 10-500MG | 05/29/2013 00:00:0 | 10-500MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | | 1 | 100 | 10-500MG | 06/04/2013 00:00:0 | 10-500MG | | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | | 1 | 100 | 10-500MG | 06/21/2013 00:00:0 | 10-500MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | | 1 | 100 | 10-500MG | 10/19/2013 00:00:0 | 10-500MG | | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | | 1 | 100 | 10-500MG | 10/04/2013 00:00:0 | 10-500MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | | 1 | 100 | 10-500MG | 08/27/2013 00:00:0 | 10-500MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | | 1 | 100 | 10-500MG | 06/30/2013 00:00:0 | 10-500MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | | 1 | 100 | 10-500MG | 09/26/2013 00:00:0 | 10-500MG | | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | | 1 | 100 | 10-500MG | 09/16/2013 00:00:0 | 10-500MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | | 1 | 100 | 10-500MG | 04/28/2013 00:00:0 | 10-500MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | | 1 | 100 | 10-500MG | 07/17/2013 00:00:0 | 10-500MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | | 1 | 100 | 10-500MG | 08/12/2013 00:00:0 | 10-500MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | | 1 | 100 | 10-500MG | 10/07/2013 00:00:0 | 10-500MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | | 1 | 100 | 10-500MG | 04/16/2013 00:00:0 | 10-500MG | | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | | 1 | 100 | 10-500MG | 07/07/2013 00:00:0 | 10-500MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | | 1 | 100 | 10-500MG | 07/16/2013 00:00:0 | 10-500MG | | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | | 1 | 100 | 10-500MG | 07/21/2013 00:00:0 | 10-500MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | | 1 | 100 | 10-500MG | 07/21/2013 00:00:0 | 10-500MG | | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | | 2 | 100 | 10-500MG | 05/31/2013 00:00:0 | 10-500MG | | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | City | State | Zip | NDC | Drug | | Qty | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 09/10/2013 00:00:0 | 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 09/29/2013 00:00:0 | 10-500MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 2 | 100 | 10-500MG | 05/09/2013 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 05/08/2013 00:00:0 | 10-500MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 05/17/2013 00:00:0 | 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 05/28/2013 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 04/08/2013 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 08/06/2013 00:00:0 | 10-500MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 08/15/2013 00:00:0 | 10-500MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 08/13/2013 00:00:0 | 10-500MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 09/17/2013 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 09/11/2013 00:00:0 | 10-500MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 05/29/2013 00:00:0 | 10-500MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 2 | 100 | 10-500MG | 06/03/2013 00:00:0 | 10-500MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 06/07/2013 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 07/02/2013 00:00:0 | 10-500MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 08/08/2013 00:00:0 | 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 09/22/2013 00:00:0 | 10-500MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 10/24/2013 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 08/28/2013 00:00:0 | 10-500MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 09/18/2013 00:00:0 | 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 10/08/2013 00:00:0 | 10-500MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 10/13/2013 00:00:0 | 10-500MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/15/2012 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/05/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/01/2012 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/24/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/24/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/14/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/24/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/09/2012 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/19/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/02/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/25/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/22/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/02/2012 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/02/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/03/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/07/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/29/2012 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/20/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/25/2012 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/24/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/18/2012 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/29/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/04/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/07/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/30/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/16/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/10/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/15/2012 00:00:0 | 5-500MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/26/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/15/2012 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/05/2012 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/30/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/27/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/15/2012 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | City | | | NDC | Product | | | | Date | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/13/2012 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/24/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/27/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/08/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/28/2012 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/03/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/01/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/30/2009 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/31/2012 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/30/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/31/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/30/2012 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/30/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/24/2009 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/17/2009 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/14/2009 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/13/2009 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/27/2009 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/17/2010 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/10/2010 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/14/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/18/2012 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/18/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/23/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/21/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/22/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/29/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/02/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/28/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/09/2012 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/17/2012 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/10/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/10/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/22/2012 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/03/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/02/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/13/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/02/2012 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/03/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/21/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/07/2012 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/09/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/09/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/16/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/16/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/18/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/23/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/14/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/28/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/28/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/25/2012 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/13/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/06/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/16/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/05/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/27/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/26/2012 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/23/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/09/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/04/2012 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/19/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/09/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/15/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/12/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/02/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/12/2012 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/05/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/08/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/03/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/05/2013 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/02/2013 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/21/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/14/2013 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/25/2010 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/24/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/15/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/16/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/15/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/17/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/18/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/29/2010 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/13/2010 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/27/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/25/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/29/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/20/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/18/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/04/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/25/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/10/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/09/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/17/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/09/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/19/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/11/2010 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/05/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/21/2010 00:00:0 | 5-500 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 2 | 100 | 5-325 MG | 08/31/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 10/14/2016 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 1 | 100 | 5-325 MG | 10/08/2016 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 03/18/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 03/31/2016 00:00:0 | 5-325 MG | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 11 | 100 | 5-325 MG | 03/28/2016 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 1 | 100 | 5-325 MG | 04/01/2016 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 05/24/2016 00:00:0 | 5-325 MG | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 05/31/2016 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 1 | 100 | 5-325 MG | 07/05/2016 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 07/29/2016 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 1 | 100 | 5-325 MG | 07/16/2016 00:00:0 | 5-325 MG | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 7 | 100 | 5-325 MG | 07/16/2016 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 07/19/2016 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 09/23/2016 00:00:0 | 5-325 MG | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 11 | 100 | 5-325 MG | 06/24/2016 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 1 | 100 | 5-325 MG | 06/28/2016 00:00:0 | 5-325 MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | NDC | Description | Qty | Unit | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 2 | 100 | 5-325 MG | 08/19/2016 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 08/04/2016 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 2 | 100 | 5-325 MG | 10/08/2016 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 2 | 100 | 5-325 MG | 10/13/2016 00:00:0 | 5-325 MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 03/23/2016 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 03/23/2016 00:00:0 | 5-325 MG | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 04/05/2016 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 04/25/2016 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 07/09/2016 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 07/13/2016 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 07/29/2016 00:00:0 | 5-325 MG | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 07/22/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 03/25/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 09/24/2016 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 09/29/2016 00:00:0 | 5-325 MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 09/17/2016 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 03/29/2016 00:00:0 | 5-325 MG | 2 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/16/2010 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/01/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/02/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/25/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/21/2010 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/05/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/07/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/29/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/29/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/21/2010 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/16/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/30/2010 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/02/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/21/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/20/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/17/2009 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 2 | 100 | 10-500MG | 10/14/2013 00:00:0 | 10-500MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 04/16/2013 00:00:0 | 10-500MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 04/18/2013 00:00:0 | 10-500MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 04/17/2013 00:00:0 | 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 07/15/2013 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 05/30/2013 00:00:0 | 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 07/07/2013 00:00:0 | 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 04/28/2013 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 09/28/2013 00:00:0 | 10-500MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 08/08/2013 00:00:0 | 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 08/21/2013 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 06/11/2013 00:00:0 | 10-500MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 08/23/2013 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 08/13/2013 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 2 | 100 | 10-500MG | 06/26/2013 00:00:0 | 10-500MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 07/07/2013 00:00:0 | 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 06/25/2013 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 10/16/2013 00:00:0 | 10-500MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 07/09/2013 00:00:0 | 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 2 | 100 | 10-500MG | 08/07/2013 00:00:0 | 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 06/09/2013 00:00:0 | 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 04/09/2013 00:00:0 | 10-500MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 05/05/2013 00:00:0 | 10-500MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 05/13/2013 00:00:0 | 10-500MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | NDC | Description | Qty | | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204 | 6000 Royalton Road | North Royalton | OH | | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 07/31/2013 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 09/23/2013 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 10/02/2013 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 07/01/2013 00:00:0 | 10-500MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 08/11/2013 00:00:0 | 10-500MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 05/21/2013 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 06/03/2013 00:00:0 | 10-500MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 08/01/2013 00:00:0 | 10-500MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 08/15/2013 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 2 | 100 | 10-500MG | 08/16/2013 00:00:0 | 10-500MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 08/30/2013 00:00:0 | 10-500MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 10/10/2013 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 05/20/2013 00:00:0 | 10-500MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 07/29/2013 00:00:0 | 10-500MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 09/25/2013 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 09/19/2013 00:00:0 | 10-500MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 10/01/2013 00:00:0 | 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 10/01/2013 00:00:0 | 10-500MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 04/14/2013 00:00:0 | 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 06/16/2013 00:00:0 | 10-500MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 04/07/2013 00:00:0 | 10-500MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 04/12/2013 00:00:0 | 10-500MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 05/02/2013 00:00:0 | 10-500MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 3 | 100 | 10-500MG | 05/01/2013 00:00:0 | 10-500MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 04/26/2013 00:00:0 | 10-500MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 05/17/2013 00:00:0 | 10-500MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 05/30/2013 00:00:0 | 10-500MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 04/19/2013 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 05/22/2013 00:00:0 | 10-500MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 06/19/2013 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 2 | 100 | 10-500MG | 09/07/2013 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 2 | 100 | 10-500MG | 09/13/2013 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 10/03/2013 00:00:0 | 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 08/11/2013 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 08/08/2013 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 08/30/2013 00:00:0 | 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 05/31/2013 00:00:0 | 10-500MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 10/04/2013 00:00:0 | 10-500MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 08/20/2013 00:00:0 | 10-500MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 06/04/2013 00:00:0 | 10-500MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 06/15/2013 00:00:0 | 10-500MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 06/26/2013 00:00:0 | 10-500MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 06/26/2013 00:00:0 | 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 08/15/2013 00:00:0 | 10-500MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 09/22/2013 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 2 | 100 | 10-500MG | 10/04/2013 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 04/30/2013 00:00:0 | 10-500MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 09/09/2013 00:00:0 | 10-500MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 10/16/2013 00:00:0 | 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 09/01/2013 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 2 | 100 | 10-500MG | 07/28/2013 00:00:0 | 10-500MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 05/03/2013 00:00:0 | 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 10/26/2013 00:00:0 | 10-500MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 10/15/2013 00:00:0 | 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 09/18/2013 00:00:0 | 10-500MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 06/12/2013 00:00:0 | 10-500MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 04/17/2013 00:00:0 | 10-500MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| ID | Address | City | State | Zip | NDC | Description | Qty | Pack | Strength | Date | Strength | # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 08/05/2013 00:00:0 | 10-500MG | 3 |
| 1216 | 30275 Detroit Road | Westlake | OH | 44145 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 05/15/2013 00:00:0 | 10-500MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 05/16/2013 00:00:0 | 10-500MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 08/16/2013 00:00:0 | 10-500MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 3 | 100 | 10-500MG | 04/30/2013 00:00:0 | 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 08/04/2013 00:00:0 | 10-500MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 10/17/2013 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 06/09/2013 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/18/2009 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/12/2009 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/06/2009 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/28/2009 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/07/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/10/2010 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/03/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 03/29/2016 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 1 | 100 | 5-325 MG | 03/22/2016 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 2 | 100 | 5-325 MG | 06/13/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 06/01/2016 00:00:0 | 5-325 MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 06/08/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 1 | 100 | 5-325 MG | 08/18/2016 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 03/21/2016 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 03/29/2016 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 04/22/2016 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 04/11/2016 00:00:0 | 5-325 MG | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 20 | 100 | 5-325 MG | 04/18/2016 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 04/14/2016 00:00:0 | 5-325 MG | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 05/23/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 05/03/2016 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 1 | 100 | 5-325 MG | 05/05/2016 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 2 | 100 | 5-325 MG | 07/15/2016 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 12 | 100 | 5-325 MG | 07/15/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 09/02/2016 00:00:0 | 5-325 MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 09/13/2016 00:00:0 | 5-325 MG | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 06/20/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 06/06/2016 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 06/15/2016 00:00:0 | 5-325 MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 06/16/2016 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 08/27/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 1 | 100 | 5-325 MG | 08/23/2016 00:00:0 | 5-325 MG | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 08/02/2016 00:00:0 | 5-325 MG | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 08/16/2016 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 7 | 100 | 5-325 MG | 08/16/2016 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 10/14/2016 00:00:0 | 5-325 MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 10/06/2016 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 10/04/2016 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 05/05/2016 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 07/23/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 04/12/2016 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 1 | 100 | 5-325 MG | 04/13/2016 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 03/22/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 04/18/2016 00:00:0 | 5-325 MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 05/17/2016 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 04/15/2016 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 05/05/2016 00:00:0 | 5-325 MG | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 09/23/2016 00:00:0 | 5-325 MG | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 30 | 100 | 5-325 MG | 06/08/2016 00:00:0 | 5-325 MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 08/11/2016 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 15 | 100 | 5-325 MG | 08/05/2016 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 04/27/2016 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 05/31/2016 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 03/24/2016 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 08/19/2016 00:00:0 | 5-325 MG | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 04/18/2016 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 06/10/2016 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 08/18/2016 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 03/26/2016 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 2 | 100 | 5-325 MG | 05/25/2016 00:00:0 | 5-325 MG | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 05/05/2016 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 09/22/2016 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 1 | 100 | 5-325 MG | 06/06/2016 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 2 | 100 | 5-325 MG | 09/07/2016 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 06/07/2016 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 06/02/2016 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 08/11/2016 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 06/01/2016 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/08/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/20/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/12/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/14/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/28/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/06/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/03/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/05/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/15/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/05/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/03/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/28/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/05/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/30/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/02/2011 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/25/2009 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/19/2009 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/24/2009 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/24/2009 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/15/2009 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/10/2009 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/22/2009 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/13/2009 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/20/2009 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/10/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/14/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/27/2009 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/10/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/06/2009 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/02/2009 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/06/2009 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/06/2009 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/23/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/18/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/01/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/21/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/03/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/25/2010 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/13/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/09/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/15/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/09/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/06/2010 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/05/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/13/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/05/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/25/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/11/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/20/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/16/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/29/2009 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/23/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/01/2010 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/24/2010 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/14/2010 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/21/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/16/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/10/2010 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/15/2010 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/15/2010 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/29/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/11/2010 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/01/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/09/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/15/2010 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/29/2010 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/20/2010 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/08/2010 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/09/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/27/2010 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/25/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/23/2010 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/14/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/08/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/21/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/28/2010 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/24/2010 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/09/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/05/2010 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/08/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/19/2010 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/01/2010 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/13/2010 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/03/2010 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/24/2010 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/19/2010 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/26/2010 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/05/2010 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/10/2010 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/15/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/26/2010 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/28/2010 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/04/2010 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/21/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/19/2010 00:00:0 | 5-500 MG | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/21/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/01/2010 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/14/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/18/2010 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/10/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/30/2010 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/14/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/08/2010 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/09/2010 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/11/2010 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/27/2010 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/14/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/19/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/15/2010 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/20/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/20/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/01/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/29/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/10/2010 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/21/2010 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/22/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/11/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/26/2010 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/17/2009 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/15/2009 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/03/2009 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/20/2009 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/12/2009 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 04/17/2013 00:00:0 | 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 06/26/2013 00:00:0 | 10-500MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 2 | 100 | 10-500MG | 08/05/2013 00:00:0 | 10-500MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 10/22/2013 00:00:0 | 10-500MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/17/2011 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/01/2011 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/19/2011 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/17/2011 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/23/2011 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/27/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/11/2011 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/17/2011 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/01/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/16/2011 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/13/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/21/2011 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/15/2011 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/30/2011 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/09/2012 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/09/2012 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/29/2012 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/15/2012 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/02/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/25/2011 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/12/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/12/2011 00:00:0 | 7.5-750M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/12/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/17/2011 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/12/2011 00:00:0 | 7.5-750M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/29/2014 00:00:0 | 7.5-750M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/14/2011 00:00:0 | 7.5-750M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/29/2011 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/07/2011 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 2 | 500 | 7.5-750M | 08/14/2011 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/28/2011 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/29/2012 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/04/2012 00:00:0 | 7.5-750M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/16/2012 00:00:0 | 7.5-750M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/17/2012 00:00:0 | 7.5-750M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/25/2012 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/11/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/22/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/25/2011 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/03/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/03/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/06/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/08/2011 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/02/2011 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/30/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/03/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/10/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/19/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/15/2011 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/03/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/15/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/26/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/22/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/18/2011 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/28/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/01/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/22/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/16/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/04/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/11/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/22/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/13/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/20/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/09/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/29/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/09/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/28/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/22/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/02/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/02/2010 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 08/10/2016 00:00:0 | 5-325 MG | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 9 | 100 | 5-325 MG | 04/25/2016 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 2 | 100 | 5-325 MG | 06/15/2016 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 09/14/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 06/27/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 08/02/2016 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 08/25/2016 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 05/18/2016 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 05/13/2016 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 7 | 100 | 5-325 MG | 10/18/2016 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 06/10/2016 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 1 | 100 | 5-325 MG | 04/04/2016 00:00:0 | 5-325 MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 05/09/2016 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | | Strongsville | OH | 44136 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 4 | 100 | 5-325 MG | 05/10/2016 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 05/10/2016 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 09/20/2016 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 10/11/2016 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | | Broadview Heights | OH | 44147 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 1 | 100 | 5-325 MG | 03/21/2016 00:00:0 | 5-325 MG | 2 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 05/18/2016 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 2 | 100 | 5-325 MG | 08/25/2016 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 07/14/2016 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 8 | 100 | 5-325 MG | 09/15/2016 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 03/31/2016 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 09/01/2016 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 5 | 100 | 5-325 MG | 03/30/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 3 | 100 | 5-325 MG | 08/04/2016 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 6 | 100 | 5-325 MG | 05/23/2016 00:00:0 | 5-325 MG | 2 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 09/27/2016 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | | Broadview Heights | OH | 44147 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 1 | 100 | 5-325 MG | 07/01/2016 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 42858010201 | OXYCOD/APAP 5-325MG TAB RHOD | 10 | 100 | 5-325 MG | 05/04/2016 00:00:0 | 5-325 MG | 2 |
| 228 | 34310 Aurora Road | | Solon | OH | 44139 | 00406853001 | OXYCODONE 30 MG   TAB MALL | 3 | 100 | 30 MG | 12/24/2016 00:00:0 | MG | 2 |
| 228 | 34310 Aurora Road | | Solon | OH | 44139 | 00406853001 | OXYCODONE 30 MG   TAB MALL | 1 | 100 | 30 MG | 09/12/2017 00:00:0 | MG | 2 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 00406853001 | OXYCODONE 30 MG   TAB MALL | 4 | 100 | 30 MG | 08/08/2017 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | | Broadview Heights | OH | 44147 | 00406853001 | OXYCODONE 30 MG   TAB MALL | 2 | 100 | 30 MG | 02/21/2017 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | | Broadview Heights | OH | 44147 | 00406853001 | OXYCODONE 30 MG   TAB MALL | 2 | 100 | 30 MG | 01/31/2018 00:00:0 | MG | 2 |
| 228 | 34310 Aurora Road | | Solon | OH | 44139 | 00406853001 | OXYCODONE 30 MG   TAB MALL | 2 | 100 | 30 MG | 07/12/2017 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | | Broadview Heights | OH | 44147 | 00406853001 | OXYCODONE 30 MG   TAB MALL | 1 | 100 | 30 MG | 07/28/2017 00:00:0 | MG | 2 |
| 228 | 34310 Aurora Road | | Solon | OH | 44139 | 00406853001 | OXYCODONE 30 MG   TAB MALL | 2 | 100 | 30 MG | 05/23/2017 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00406853001 | OXYCODONE 30 MG   TAB MALL | 1 | 100 | 30 MG | 04/05/2018 00:00:0 | MG | 2 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 00406853001 | OXYCODONE 30 MG   TAB MALL | 4 | 100 | 30 MG | 11/04/2017 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | | Broadview Heights | OH | 44147 | 00406853001 | OXYCODONE 30 MG   TAB MALL | 2 | 100 | 30 MG | 10/27/2017 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | | Broadview Heights | OH | 44147 | 00406853001 | OXYCODONE 30 MG   TAB MALL | 2 | 100 | 30 MG | 04/16/2018 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | | Broadview Heights | OH | 44147 | 00406853001 | OXYCODONE 30 MG   TAB MALL | 2 | 100 | 30 MG | 06/30/2017 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | | Broadview Heights | OH | 44147 | 00406853001 | OXYCODONE 30 MG   TAB MALL | 3 | 100 | 30 MG | 12/19/2017 00:00:0 | MG | 2 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00406853001 | OXYCODONE 30 MG   TAB MALL | 2 | 100 | 30 MG | 03/01/2018 00:00:0 | MG | 2 |
| 228 | 34310 Aurora Road | | Solon | OH | 44139 | 00406853001 | OXYCODONE 30 MG   TAB MALL | 1 | 100 | 30 MG | 10/26/2017 00:00:0 | MG | 2 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 00406853001 | OXYCODONE 30 MG   TAB MALL | 3 | 100 | 30 MG | 03/20/2018 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | | Broadview Heights | OH | 44147 | 00406853001 | OXYCODONE 30 MG   TAB MALL | 2 | 100 | 30 MG | 03/20/2018 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | | Broadview Heights | OH | 44147 | 00406853001 | OXYCODONE 30 MG   TAB MALL | 1 | 100 | 30 MG | 01/10/2018 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | | Broadview Heights | OH | 44147 | 00406853001 | OXYCODONE 30 MG   TAB MALL | 2 | 100 | 30 MG | 08/29/2017 00:00:0 | MG | 2 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 00406853001 | OXYCODONE 30 MG   TAB MALL | 2 | 100 | 30 MG | 02/20/2018 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | | Broadview Heights | OH | 44147 | 00406853001 | OXYCODONE 30 MG   TAB MALL | 2 | 100 | 30 MG | 06/24/2017 00:00:0 | MG | 2 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 00406853001 | OXYCODONE 30 MG   TAB MALL | 2 | 100 | 30 MG | 02/23/2017 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00406853001 | OXYCODONE 30 MG   TAB MALL | 2 | 100 | 30 MG | 11/15/2016 00:00:0 | MG | 2 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 00406853001 | OXYCODONE 30 MG   TAB MALL | 6 | 100 | 30 MG | 12/17/2016 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | | Broadview Heights | OH | 44147 | 00406853001 | OXYCODONE 30 MG   TAB MALL | 1 | 100 | 30 MG | 11/28/2017 00:00:0 | MG | 2 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 00406853001 | OXYCODONE 30 MG   TAB MALL | 1 | 100 | 30 MG | 10/13/2017 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | | Broadview Heights | OH | 44147 | 00406853001 | OXYCODONE 30 MG   TAB MALL | 2 | 100 | 30 MG | 03/16/2018 00:00:0 | MG | 2 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 00406853001 | OXYCODONE 30 MG   TAB MALL | 4 | 100 | 30 MG | 05/21/2018 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | | Broadview Heights | OH | 44147 | 00406853001 | OXYCODONE 30 MG   TAB MALL | 1 | 100 | 30 MG | 02/20/2018 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | | Broadview Heights | OH | 44147 | 00406853001 | OXYCODONE 30 MG   TAB MALL | 2 | 100 | 30 MG | 05/13/2017 00:00:0 | MG | 2 |
| 228 | 34310 Aurora Road | | Solon | OH | 44139 | 00406853001 | OXYCODONE 30 MG   TAB MALL | 2 | 100 | 30 MG | 01/12/2017 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | | Broadview Heights | OH | 44147 | 00406853001 | OXYCODONE 30 MG   TAB MALL | 2 | 100 | 30 MG | 03/28/2017 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | | Broadview Heights | OH | 44147 | 00406853001 | OXYCODONE 30 MG   TAB MALL | 2 | 100 | 30 MG | 01/18/2018 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00406037601 | HYDROCO/APAP 5-300M TAB MALL | 1 | 100 | 5-300 MG | 04/26/2018 00:00:0 | 5-300 MG | 2 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00406037601 | HYDROCO/APAP 5-300M TAB MALL | 1 | 100 | 5-300 MG | 05/31/2018 00:00:0 | 5-300 MG | 2 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00406037601 | HYDROCO/APAP 5-300M TAB MALL | 1 | 100 | 5-300 MG | 04/25/2018 00:00:0 | 5-300 MG | 2 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00406037601 | HYDROCO/APAP 5-300M TAB MALL | 1 | 100 | 5-300 MG | 04/16/2018 00:00:0 | 5-300 MG | 2 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00406037601 | HYDROCO/APAP 5-300M TAB MALL | 1 | 100 | 5-300 MG | 04/04/2018 00:00:0 | 5-300 MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406037601 | HYDROCO/APAP 5-300M TAB MALL | 2 | 100 | 5-300 MG | 05/16/2018 00:00:0 | 5-300 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406037601 | HYDROCO/APAP 5-300M TAB MALL | 1 | 100 | 5-300 MG | 05/04/2018 00:00:0 | 5-300 MG | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00406037601 | HYDROCO/APAP 5-300M TAB MALL | 1 | 100 | 5-300 MG | 03/01/2018 00:00:0 | 5-300 MG | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00406037601 | HYDROCO/APAP 5-300M TAB MALL | 1 | 100 | 5-300 MG | 05/10/2018 00:00:0 | 5-300 MG | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00406037601 | HYDROCO/APAP 5-300M TAB MALL | 1 | 100 | 5-300 MG | 02/16/2018 00:00:0 | 5-300 MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00406037601 | HYDROCO/APAP 5-300M TAB MALL | 1 | 100 | 5-300 MG | 02/17/2018 00:00:0 | 5-300 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406037601 | HYDROCO/APAP 5-300M TAB MALL | 1 | 100 | 5-300 MG | 02/21/2018 00:00:0 | 5-300 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406037601 | HYDROCO/APAP 5-300M TAB MALL | 2 | 100 | 5-300 MG | 03/13/2018 00:00:0 | 5-300 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/29/2012 00:00:0 | 7.5-750M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/22/2012 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/09/2011 00:00:0 | 7.5-750M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/23/2011 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/11/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/05/2011 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/03/2011 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/02/2012 00:00:0 | 7.5-750M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/11/2012 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/02/2013 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/19/2013 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/19/2013 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/03/2013 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/07/2013 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/06/2013 00:00:0 | 7.5-750M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/12/2013 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/03/2013 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/26/2013 00:00:0 | 7.5-750M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/02/2013 00:00:0 | 7.5-750M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/07/2013 00:00:0 | 7.5-750M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/29/2012 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/24/2012 00:00:0 | 7.5-750M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/21/2012 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/24/2012 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/02/2012 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/01/2013 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/06/2013 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/03/2013 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/03/2013 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/08/2013 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/15/2009 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/22/2009 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/06/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/14/2009 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/01/2009 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/01/2009 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/03/2009 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/02/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/17/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/26/2010 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/24/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/24/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/26/2010 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/07/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/07/2010 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/03/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/04/2010 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/03/2010 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/13/2010 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/20/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/22/2010 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/13/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/20/2010 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/06/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/02/2011 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/16/2011 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/16/2011 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/23/2011 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/03/2011 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/17/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/17/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/04/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/05/2011 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/15/2011 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/04/2011 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/17/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/27/2011 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/29/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/12/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/19/2011 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/14/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/13/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/28/2010 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/27/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/27/2010 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/03/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/04/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/07/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/28/2010 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/06/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/27/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/05/2010 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/07/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/23/2010 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/10/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/04/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/04/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/28/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/18/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/21/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/15/2011 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/23/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/15/2011 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/04/2011 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/04/2011 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/28/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/06/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/28/2013 00:00:0 | 7.5-750M | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/18/2012 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/08/2012 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/15/2012 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/18/2012 00:00:0 | 7.5-750M | 3 |
| 5830 | 24601 Chagrin Blvd. | | Beachwood | OH | 44122 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/17/2012 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/10/2012 00:00:0 | 7.5-750M | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/23/2012 00:00:0 | 7.5-750M | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/22/2012 00:00:0 | 7.5-750M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | | City | State | Zip | NDC | Description | | | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/16/2012 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/10/2013 00:00:0 | 7.5-750M | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/18/2013 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/26/2013 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/16/2013 00:00:0 | 7.5-750M | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/01/2011 00:00:0 | 7.5-750M | 3 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 00406037601 | HYDROCO/APAP 5-300M TAB MALL | 1 | 100 | 5-300 MG | 05/21/2018 00:00:0 | 5-300 MG | 2 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 00406037601 | HYDROCO/APAP 5-300M TAB MALL | 1 | 100 | 5-300 MG | 04/07/2018 00:00:0 | 5-300 MG | 2 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 07/18/2014 00:00:0 | 5-300 MG | 3 |
| 4087 | 11501 Buckeye Road | | Cleveland | OH | 44104 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 07/23/2014 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 08/05/2014 00:00:0 | 5-300 MG | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 08/31/2014 00:00:0 | 5-300 MG | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 08/22/2014 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 08/26/2014 00:00:0 | 5-300 MG | 3 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 08/07/2014 00:00:0 | 5-300 MG | 3 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 06/05/2014 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 06/01/2014 00:00:0 | 5-300 MG | 3 |
| 4088 | 4343 Royalton Rd | | Broadview Heights | OH | 44147 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 06/11/2014 00:00:0 | 5-300 MG | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 07/01/2014 00:00:0 | 5-300 MG | 3 |
| 4088 | 4343 Royalton Rd | | Broadview Heights | OH | 44147 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 07/31/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 07/22/2014 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 07/31/2014 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 06/29/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 2 | 100 | 5-300 MG | 08/12/2014 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 08/14/2014 00:00:0 | 5-300 MG | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 06/17/2014 00:00:0 | 5-300 MG | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 06/25/2014 00:00:0 | 5-300 MG | 3 |
| 228 | 34310 Aurora Road | | Solon | OH | 44139 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 09/04/2014 00:00:0 | 5-300 MG | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/27/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/02/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/15/2010 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/01/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/18/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/21/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/11/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/26/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/29/2010 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/24/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/04/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/06/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/17/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/25/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/10/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/01/2012 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/05/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/30/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/25/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/22/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/12/2012 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/08/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/11/2012 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/29/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/02/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/03/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/06/2012 00:00:0 | 5-500 MG | 3 |
| 4088 | 4343 Royalton Rd | | Broadview Heights | OH | 44147 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/14/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/16/2012 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/28/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/12/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/20/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/30/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/03/2013 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/11/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/07/2013 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/17/2013 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/16/2013 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/18/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/22/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/13/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/24/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/07/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/13/2010 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/09/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/16/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/20/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/06/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/06/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/25/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/24/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/22/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/24/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/27/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/10/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/26/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/10/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/05/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/03/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/03/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/07/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/26/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/25/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/17/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/26/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/29/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/29/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/04/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/12/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/16/2010 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/23/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/21/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/28/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/01/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/12/2010 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/02/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/03/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/04/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/20/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/15/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/09/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/26/2012 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/22/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/02/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/21/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/23/2012 00:00:0 | 5-500 MG | 3 |

| Store | Address | City | State | Zip | NDC | Drug | Qty | Size | Strength | Date | Strength | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/10/2012 00:00:0 | 5-500 MG | | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 05/18/2012 00:00:0 | 5-500 MG | | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/10/2011 00:00:0 | 7.5-750M | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/21/2011 00:00:0 | 7.5-750M | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/27/2011 00:00:0 | 7.5-750M | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/17/2012 00:00:0 | 7.5-750M | | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/16/2012 00:00:0 | 7.5-750M | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/28/2012 00:00:0 | 7.5-750M | | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/08/2013 00:00:0 | 7.5-750M | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/08/2013 00:00:0 | 7.5-750M | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/03/2013 00:00:0 | 7.5-750M | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/26/2012 00:00:0 | 7.5-750M | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/11/2012 00:00:0 | 7.5-750M | | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/22/2012 00:00:0 | 7.5-750M | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/21/2012 00:00:0 | 7.5-750M | | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/19/2012 00:00:0 | 7.5-750M | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/17/2012 00:00:0 | 7.5-750M | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/15/2012 00:00:0 | 7.5-750M | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/05/2013 00:00:0 | 7.5-750M | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 2 | 500 | 7.5-750M | 05/02/2011 00:00:0 | 7.5-750M | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/01/2011 00:00:0 | 7.5-750M | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/09/2011 00:00:0 | 7.5-750M | | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/09/2012 00:00:0 | 7.5-750M | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/19/2012 00:00:0 | 7.5-750M | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/27/2013 00:00:0 | 7.5-750M | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/15/2013 00:00:0 | 7.5-750M | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/24/2013 00:00:0 | 7.5-750M | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/12/2013 00:00:0 | 7.5-750M | | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/17/2013 00:00:0 | 7.5-750M | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/12/2013 00:00:0 | 7.5-750M | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/24/2011 00:00:0 | 7.5-750M | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/17/2011 00:00:0 | 7.5-750M | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/17/2011 00:00:0 | 7.5-750M | | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/27/2011 00:00:0 | 7.5-750M | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/05/2011 00:00:0 | 7.5-750M | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/07/2011 00:00:0 | 7.5-750M | | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/14/2011 00:00:0 | 7.5-750M | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/01/2013 00:00:0 | 7.5-750M | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/06/2013 00:00:0 | 7.5-750M | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/13/2013 00:00:0 | 7.5-750M | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/25/2013 00:00:0 | 7.5-750M | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/30/2013 00:00:0 | 7.5-750M | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/22/2013 00:00:0 | 7.5-750M | | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/08/2011 00:00:0 | 7.5-750M | | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/28/2011 00:00:0 | 7.5-750M | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/30/2011 00:00:0 | 7.5-750M | | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/25/2012 00:00:0 | 7.5-750M | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/26/2013 00:00:0 | 7.5-750M | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/23/2013 00:00:0 | 7.5-750M | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/07/2013 00:00:0 | 7.5-750M | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/31/2013 00:00:0 | 7.5-750M | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/15/2013 00:00:0 | 7.5-750M | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/23/2013 00:00:0 | 7.5-750M | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/13/2013 00:00:0 | 7.5-750M | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/21/2013 00:00:0 | 7.5-750M | | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/17/2013 00:00:0 | 7.5-750M | | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/01/2013 00:00:0 | 7.5-750M | | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/20/2013 00:00:0 | 7.5-750M | | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/22/2013 00:00:0 | 7.5-750M | | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/16/2013 00:00:0 | 7.5-750M | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/20/2012 00:00:0 | 7.5-750M | | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/25/2012 00:00:0 | 7.5-750M | | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/10/2012 00:00:0 | 7.5-750M | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/06/2012 00:00:0 | 7.5-750M | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/14/2012 00:00:0 | 7.5-750M | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/15/2013 00:00:0 | 7.5-750M | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/08/2013 00:00:0 | 7.5-750M | | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/21/2011 00:00:0 | 5-500 MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/16/2011 00:00:0 | 5-500 MG | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/24/2011 00:00:0 | 5-500 MG | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/18/2011 00:00:0 | 5-500 MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/02/2011 00:00:0 | 5-500 MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/15/2011 00:00:0 | 5-500 MG | | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/21/2011 00:00:0 | 5-500 MG | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/01/2011 00:00:0 | 5-500 MG | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/29/2011 00:00:0 | 5-500 MG | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/02/2011 00:00:0 | 5-500 MG | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/11/2011 00:00:0 | 5-500 MG | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/28/2011 00:00:0 | 5-500 MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/26/2011 00:00:0 | 5-500 MG | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/25/2011 00:00:0 | 5-500 MG | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/23/2011 00:00:0 | 5-500 MG | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/08/2011 00:00:0 | 5-500 MG | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/23/2011 00:00:0 | 5-500 MG | | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/13/2011 00:00:0 | 5-500 MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/09/2011 00:00:0 | 5-500 MG | | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/16/2011 00:00:0 | 5-500 MG | | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/24/2011 00:00:0 | 5-500 MG | | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/20/2011 00:00:0 | 5-500 MG | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/09/2011 00:00:0 | 5-500 MG | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/01/2011 00:00:0 | 5-500 MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/03/2011 00:00:0 | 5-500 MG | | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/13/2011 00:00:0 | 5-500 MG | | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/21/2011 00:00:0 | 5-500 MG | | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/23/2011 00:00:0 | 5-500 MG | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/18/2011 00:00:0 | 5-500 MG | | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/01/2011 00:00:0 | 5-500 MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/17/2011 00:00:0 | 5-500 MG | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/10/2011 00:00:0 | 5-500 MG | | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/04/2011 00:00:0 | 5-500 MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/08/2011 00:00:0 | 5-500 MG | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/03/2011 00:00:0 | 5-500 MG | | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/05/2011 00:00:0 | 5-500 MG | | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/21/2011 00:00:0 | 5-500 MG | | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/25/2011 00:00:0 | 5-500 MG | | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/16/2011 00:00:0 | 5-500 MG | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/12/2011 00:00:0 | 5-500 MG | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/23/2011 00:00:0 | 5-500 MG | | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/25/2011 00:00:0 | 5-500 MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/09/2011 00:00:0 | 5-500 MG | | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/07/2011 00:00:0 | 5-500 MG | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/05/2011 00:00:0 | 5-500 MG | | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/21/2011 00:00:0 | 5-500 MG | | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/28/2011 00:00:0 | 5-500 MG | | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/05/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/04/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/22/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/01/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/01/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/20/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 2 | 100 | 5-300 MG | 09/14/2014 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 09/05/2014 00:00:0 | 5-300 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 09/04/2014 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 07/06/2014 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 07/24/2014 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 2 | 100 | 5-300 MG | 07/16/2014 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 07/03/2014 00:00:0 | 5-300 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 06/25/2014 00:00:0 | 5-300 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 09/19/2014 00:00:0 | 5-300 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 07/08/2014 00:00:0 | 5-300 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 09/10/2014 00:00:0 | 5-300 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 09/12/2014 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 09/12/2014 00:00:0 | 5-300 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 06/10/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 06/23/2014 00:00:0 | 5-300 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 06/17/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 06/22/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 09/05/2014 00:00:0 | 5-300 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 05/29/2014 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 06/08/2014 00:00:0 | 5-300 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 06/06/2014 00:00:0 | 5-300 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 06/06/2014 00:00:0 | 5-300 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 09/08/2014 00:00:0 | 5-300 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 09/19/2014 00:00:0 | 5-300 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 09/27/2014 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 09/15/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 09/07/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 07/01/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 06/30/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 06/25/2014 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 08/01/2014 00:00:0 | 5-300 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 06/06/2014 00:00:0 | 5-300 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 09/27/2014 00:00:0 | 5-300 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 09/07/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 2 | 100 | 5-300 MG | 09/04/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 07/10/2014 00:00:0 | 5-300 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 08/21/2014 00:00:0 | 5-300 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 08/05/2014 00:00:0 | 5-300 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 08/27/2014 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 08/06/2014 00:00:0 | 5-300 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 08/19/2014 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 2 | 100 | 5-300 MG | 08/19/2014 00:00:0 | 5-300 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 06/20/2014 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 07/15/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 08/28/2014 00:00:0 | 5-300 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 08/28/2014 00:00:0 | 5-300 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 06/03/2014 00:00:0 | 5-300 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 06/03/2014 00:00:0 | 5-300 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 06/05/2014 00:00:0 | 5-300 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 08/12/2014 00:00:0 | 5-300 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 5 | 100 | 5-300 MG | 06/15/2014 00:00:0 | 5-300 MG | 3 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 07/29/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 08/06/2014 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 08/18/2014 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 06/10/2014 00:00:0 | 5-300 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 08/03/2014 00:00:0 | 5-300 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 09/11/2014 00:00:0 | 5-300 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 06/15/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 2 | 100 | 5-300 MG | 07/07/2014 00:00:0 | 5-300 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 09/17/2014 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 08/19/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 06/04/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 08/04/2014 00:00:0 | 5-300 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 09/18/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 08/19/2014 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 05/30/2014 00:00:0 | 5-300 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 06/26/2014 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 06/26/2014 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 07/03/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 07/31/2014 00:00:0 | 5-300 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 06/29/2014 00:00:0 | 5-300 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 08/04/2014 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 06/06/2014 00:00:0 | 5-300 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 06/09/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 06/19/2014 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 09/19/2014 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 07/14/2014 00:00:0 | 5-300 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 07/14/2014 00:00:0 | 5-300 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 06/27/2014 00:00:0 | 5-300 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 08/27/2014 00:00:0 | 5-300 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 07/13/2014 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 07/29/2014 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 07/01/2014 00:00:0 | 5-300 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 07/06/2014 00:00:0 | 5-300 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00074304113 | VICODIN 5-300 MG  TAB ABBV | 1 | 100 | 5-300 MG | 07/23/2014 00:00:0 | 5-300 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/18/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/05/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/03/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/05/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/29/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/09/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/16/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/12/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/12/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/13/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/10/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/13/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/04/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/10/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/09/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/15/2012 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/01/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/17/2012 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/12/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/23/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/20/2011 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/21/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 13525 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/19/2011 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | City | State | Zip | NDC | Description | Qty | | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/06/2011 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/04/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/14/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/19/2011 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/08/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/06/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/09/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/08/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/18/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/11/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/16/2011 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/09/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/09/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/07/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/28/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/29/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/02/2012 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/11/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/10/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/22/2009 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/29/2009 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/10/2009 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/22/2009 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/13/2009 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/15/2009 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/05/2010 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/06/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/03/2010 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/16/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/03/2013 00:00:0 | 7.5-750M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/07/2013 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/15/2013 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/24/2013 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/08/2011 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/15/2011 00:00:0 | 7.5-750M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/10/2011 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/05/2011 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/08/2011 00:00:0 | 7.5-750M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/23/2011 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/01/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/27/2011 00:00:0 | 7.5-750M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/28/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/07/2011 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/02/2011 00:00:0 | 7.5-750M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/28/2011 00:00:0 | 7.5-750M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/10/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/11/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/22/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/28/2011 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/26/2011 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/02/2011 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/03/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/08/2011 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/02/2011 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/17/2011 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/08/2011 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/08/2011 00:00:0 | 7.5-750M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/28/2011 00:00:0 | 7.5-750M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/15/2011 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/07/2011 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/02/2011 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/30/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/02/2012 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/23/2011 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/19/2012 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/23/2012 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/07/2012 00:00:0 | 7.5-750M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/12/2012 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/01/2012 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/01/2012 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/11/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/26/2011 00:00:0 | 7.5-750M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/04/2011 00:00:0 | 7.5-750M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/15/2011 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/04/2011 00:00:0 | 7.5-750M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/09/2012 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/04/2012 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/07/2012 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/19/2011 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/22/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/07/2011 00:00:0 | 7.5-750M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/02/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/02/2011 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/24/2011 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/28/2011 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/08/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/06/2011 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/18/2011 00:00:0 | 7.5-750M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/14/2012 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/27/2012 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/14/2012 00:00:0 | 7.5-750M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/06/2012 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/11/2012 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/04/2012 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/14/2012 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/29/2012 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/07/2012 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/21/2012 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/13/2012 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/09/2012 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/05/2012 00:00:0 | 7.5-750M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/10/2012 00:00:0 | 7.5-750M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/26/2012 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/09/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/29/2011 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/22/2012 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/29/2012 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/09/2012 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/12/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/21/2012 00:00:0 | 5-500 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/09/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/03/2013 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/07/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/03/2013 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| ID | Address | City | State | Zip | NDC | Drug | Qty | | | Date | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/16/2013 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/23/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/02/2013 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/18/2013 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/22/2013 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/24/2013 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/25/2013 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/10/2013 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/10/2013 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/03/2013 00:00:0 | 5-500 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/06/2013 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/08/2013 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/16/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/19/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/17/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/02/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/16/2010 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/07/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/11/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/18/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/18/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/16/2011 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/10/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/16/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/27/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/12/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/27/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/15/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/22/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/22/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/10/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow St | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/03/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/10/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/30/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/03/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/13/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/27/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/29/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/09/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/09/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/05/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/11/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/15/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/27/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/22/2012 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/30/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/15/2013 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/05/2013 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/26/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/17/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/29/2013 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/10/2013 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/16/2012 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/15/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/13/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/30/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/19/2012 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | City | OH | Zip | NDC | Drug | | Qty | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/12/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/27/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/09/2012 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/27/2012 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/17/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/23/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/09/2012 00:00:0 | 5-500 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/09/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/21/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/10/2012 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/22/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/18/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/16/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/19/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 07/25/2014 00:00:0 | 5-300 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 09/21/2014 00:00:0 | 5-300 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 09/04/2014 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 09/10/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 06/05/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 3 | 100 | 5-300 MG | 09/26/2014 00:00:0 | 5-300 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 09/27/2014 00:00:0 | 5-300 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 09/21/2014 00:00:0 | 5-300 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 08/05/2014 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 08/24/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 08/31/2014 00:00:0 | 5-300 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 08/15/2014 00:00:0 | 5-300 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 06/23/2014 00:00:0 | 5-300 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 2 | 100 | 5-300 MG | 09/26/2014 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 09/17/2014 00:00:0 | 5-300 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 06/04/2014 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 06/17/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 3 | 100 | 5-300 MG | 06/15/2014 00:00:0 | 5-300 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 06/13/2014 00:00:0 | 5-300 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 09/02/2014 00:00:0 | 5-300 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 09/17/2014 00:00:0 | 5-300 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 09/16/2014 00:00:0 | 5-300 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 06/05/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 06/16/2014 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 09/18/2014 00:00:0 | 5-300 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 07/30/2014 00:00:0 | 5-300 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 2 | 100 | 5-300 MG | 07/03/2014 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 07/10/2014 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 07/23/2014 00:00:0 | 5-300 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 4 | 100 | 5-300 MG | 07/10/2014 00:00:0 | 5-300 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 07/15/2014 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 08/27/2014 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 06/09/2014 00:00:0 | 5-300 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00074304113 | VICODIN 5-300 MG   TAB ABBV | 1 | 100 | 5-300 MG | 09/08/2014 00:00:0 | 5-300 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/04/2010 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/17/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/24/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/21/2010 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/22/2010 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/28/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/19/2010 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/24/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/17/2010 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/25/2010 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/16/2010 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/17/2011 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/01/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/02/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/29/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/26/2011 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/05/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/26/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/23/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/02/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/22/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/15/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/18/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/28/2011 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/29/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/06/2011 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/04/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/19/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/14/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/06/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/30/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/30/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/02/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/18/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/13/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/01/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/29/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/04/2012 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/12/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/26/2012 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/29/2012 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/30/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/09/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/23/2012 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/13/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/26/2012 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/20/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/18/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/16/2012 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/27/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/14/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/12/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/03/2012 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/16/2012 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/16/2012 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/04/2012 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/27/2012 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/03/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/14/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/11/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/18/2010 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/18/2010 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/28/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/01/2010 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/03/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/25/2010 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/06/2010 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/04/2010 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/06/2010 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/04/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/11/2010 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/09/2010 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/06/2010 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/21/2010 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/13/2010 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/10/2010 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/13/2010 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/06/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/25/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/26/2010 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/22/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/20/2010 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/24/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/09/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/09/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/08/2010 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/24/2012 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/25/2012 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/20/2012 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/29/2013 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/10/2011 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/10/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/03/2011 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/02/2011 00:00:0 | 7.5-750M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/01/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/23/2011 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/08/2011 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/08/2011 00:00:0 | 7.5-750M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/22/2011 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/29/2011 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/17/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/22/2011 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/28/2011 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/20/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/19/2011 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/14/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/18/2011 00:00:0 | 7.5-750M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/09/2011 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/16/2011 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/09/2011 00:00:0 | 7.5-750M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/08/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/09/2011 00:00:0 | 7.5-750M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/12/2011 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 07/31/2014 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 06/25/2014 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 08/12/2014 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 08/07/2014 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 08/11/2014 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 08/12/2014 00:00:0 | 5-300 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 06/08/2014 00:00:0 | 5-300 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 05/30/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 2 | 100 | 5-300 MG | 06/06/2014 00:00:0 | 5-300 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 06/08/2014 00:00:0 | 5-300 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | Code | Description | | Qty | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 09/02/2014 00:00:0 | 5-300 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 06/27/2014 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 08/08/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 08/08/2014 00:00:0 | 5-300 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 08/11/2014 00:00:0 | 5-300 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 08/13/2014 00:00:0 | 5-300 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 06/02/2014 00:00:0 | 5-300 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 06/03/2014 00:00:0 | 5-300 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 09/27/2014 00:00:0 | 5-300 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 07/03/2014 00:00:0 | 5-300 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 08/22/2014 00:00:0 | 5-300 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 08/07/2014 00:00:0 | 5-300 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 08/31/2014 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 08/19/2014 00:00:0 | 5-300 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 07/22/2014 00:00:0 | 5-300 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 08/25/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 08/27/2014 00:00:0 | 5-300 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 06/03/2014 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 06/11/2014 00:00:0 | 5-300 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 06/04/2014 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 2 | 100 | 5-300 MG | 06/12/2014 00:00:0 | 5-300 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 09/10/2014 00:00:0 | 5-300 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 09/11/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 2 | 100 | 5-300 MG | 07/11/2014 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 09/07/2014 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 08/31/2014 00:00:0 | 5-300 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 06/24/2014 00:00:0 | 5-300 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 06/06/2014 00:00:0 | 5-300 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00074304113 | VICODIN 5-300 MG TAB ABBV | 1 | 100 | 5-300 MG | 08/10/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDRO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/13/2013 00:00:0 | 5-300 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 64376064801 | HYDRO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/21/2013 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDRO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/07/2013 00:00:0 | 5-300 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 64376064801 | HYDRO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/09/2013 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064801 | HYDRO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/24/2013 00:00:0 | 5-300 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 64376064801 | HYDRO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/24/2013 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064801 | HYDRO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/24/2013 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064801 | HYDRO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 12/17/2013 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064801 | HYDRO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/04/2014 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/16/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/26/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/19/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/07/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/11/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/20/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/26/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/15/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/22/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/29/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/28/2012 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/18/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/18/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/17/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/07/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/02/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/21/2012 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/26/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/25/2011 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | NDC | Description | | Qty | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 05/17/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/15/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/12/2011 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/09/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/15/2011 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/14/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/20/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/14/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/19/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/17/2011 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/02/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/02/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/08/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/24/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/09/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/09/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/23/2011 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/07/2011 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/23/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/07/2011 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/25/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/12/2011 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/16/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/12/2013 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/12/2013 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/18/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/06/2013 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/28/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/01/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/27/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/24/2013 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/14/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/05/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/29/2012 00:00:0 | 5-500 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/31/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/10/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/12/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/07/2011 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/04/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/25/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/14/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/06/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/02/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/29/2011 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/08/2011 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/08/2011 00:00:0 | 7.5-750M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/18/2011 00:00:0 | 7.5-750M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/04/2011 00:00:0 | 7.5-750M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/14/2011 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/24/2011 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/04/2011 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/09/2012 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/17/2012 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/04/2012 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/10/2012 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/21/2012 00:00:0 | 7.5-750M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/24/2012 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/08/2012 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/04/2011 00:00:0 | 7.5-750M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/04/2012 00:00:0 | 7.5-750M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/23/2012 00:00:0 | 7.5-750M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/27/2012 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/04/2012 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/06/2012 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/23/2012 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/19/2012 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/11/2012 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/20/2012 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/05/2012 00:00:0 | 7.5-750M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/15/2012 00:00:0 | 7.5-750M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/18/2012 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/05/2012 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/24/2012 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/24/2012 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/19/2012 00:00:0 | 7.5-750M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/15/2012 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/21/2012 00:00:0 | 7.5-750M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/23/2012 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/21/2012 00:00:0 | 7.5-750M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/18/2012 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/05/2012 00:00:0 | 7.5-750M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/29/2013 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/29/2013 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/26/2011 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/18/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/05/2010 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/01/2010 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/09/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/23/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/29/2011 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/11/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/30/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/28/2011 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/28/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/12/2012 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/18/2012 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/05/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/19/2012 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/16/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/03/2012 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/09/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/13/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/01/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/22/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/21/2012 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/28/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/11/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/19/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/18/2012 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/14/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/15/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/15/2012 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/02/2012 00:00:0 | 5-500 MG | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/18/2012 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/17/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/27/2012 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/21/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/20/2012 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/03/2012 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/30/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/26/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/19/2012 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/10/2012 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/25/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/22/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/21/2012 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/21/2012 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/04/2012 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/24/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/17/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/23/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/29/2010 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/10/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/12/2010 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/24/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/25/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/24/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/21/2010 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/20/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/07/2010 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/15/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/12/2010 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/15/2010 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/23/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/21/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/06/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/03/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/24/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/16/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/29/2010 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/12/2010 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/13/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/10/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/27/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/02/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/09/2011 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/13/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/12/2011 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Center | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/30/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/02/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/19/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/14/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/12/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/08/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/02/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/07/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/26/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/06/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/31/2012 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | NDC | Description | Qty | Pack | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/30/2012 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/31/2011 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/07/2014 00:00:0 | 5-300 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/10/2014 00:00:0 | 5-300 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/19/2014 00:00:0 | 5-300 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/08/2014 00:00:0 | 5-300 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/11/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/16/2014 00:00:0 | 5-300 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/21/2014 00:00:0 | 5-300 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/24/2013 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/16/2013 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/26/2013 00:00:0 | 5-300 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 06/21/2013 00:00:0 | 5-300 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 07/30/2013 00:00:0 | 5-300 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/30/2013 00:00:0 | 5-300 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 09/09/2013 00:00:0 | 5-300 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/01/2013 00:00:0 | 5-300 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/22/2013 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/17/2013 00:00:0 | 5-300 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/01/2013 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/06/2013 00:00:0 | 5-300 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/23/2013 00:00:0 | 5-300 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/27/2013 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/27/2013 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/29/2013 00:00:0 | 5-300 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 4 | 100 | 5-300 MG | 11/06/2013 00:00:0 | 5-300 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/27/2013 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 12/20/2013 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/22/2013 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 12/19/2013 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/18/2013 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/07/2013 00:00:0 | 5-300 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/12/2013 00:00:0 | 5-300 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/14/2014 00:00:0 | 5-300 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/04/2014 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/09/2014 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/18/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 03/28/2014 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/25/2014 00:00:0 | 5-300 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/23/2014 00:00:0 | 5-300 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 3 | 100 | 5-300 MG | 03/24/2014 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/21/2014 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/04/2014 00:00:0 | 5-300 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/07/2014 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/13/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/25/2014 00:00:0 | 5-300 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/06/2014 00:00:0 | 5-300 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/23/2014 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 09/29/2013 00:00:0 | 5-300 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/14/2013 00:00:0 | 5-300 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/11/2013 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/19/2013 00:00:0 | 5-300 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/15/2013 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 12/19/2013 00:00:0 | 5-300 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 06/02/2013 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/02/2013 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/20/2013 00:00:0 | 5-300 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/06/2013 00:00:0 | 5-300 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 06/25/2013 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/05/2013 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/29/2013 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/02/2013 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/24/2013 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/26/2013 00:00:0 | 5-300 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/29/2013 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 09/19/2013 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/14/2013 00:00:0 | 5-300 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 08/13/2013 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/19/2013 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/30/2013 00:00:0 | 5-300 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 09/01/2013 00:00:0 | 5-300 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 09/10/2013 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 09/07/2013 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/16/2013 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 06/19/2013 00:00:0 | 5-300 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 07/03/2013 00:00:0 | 5-300 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 07/11/2013 00:00:0 | 5-300 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/12/2013 00:00:0 | 5-300 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/26/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/15/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/09/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/12/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/11/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/23/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/20/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/09/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/08/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/23/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/30/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/17/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/14/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/05/2012 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/12/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/19/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/16/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/12/2011 00:00:0 | 7.5-750M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/29/2011 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/27/2012 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/28/2012 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/02/2012 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/10/2013 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/07/2013 00:00:0 | 7.5-750M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/01/2013 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/06/2013 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/13/2013 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/21/2013 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/09/2013 00:00:0 | 7.5-750M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/10/2011 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/07/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 2 | 500 | 7.5-750M | 08/14/2011 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/12/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/29/2011 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/04/2011 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/16/2011 00:00:0 | 7.5-750M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/21/2011 00:00:0 | 7.5-750M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/05/2013 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/27/2013 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/29/2013 00:00:0 | 7.5-750M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/10/2013 00:00:0 | 7.5-750M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/05/2013 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/29/2013 00:00:0 | 7.5-750M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/18/2013 00:00:0 | 7.5-750M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/15/2013 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/03/2013 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/12/2013 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/16/2013 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/31/2011 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/30/2011 00:00:0 | 7.5-750M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/06/2013 00:00:0 | 7.5-750M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/06/2011 00:00:0 | 7.5-750M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/02/2011 00:00:0 | 7.5-750M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/14/2011 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/16/2011 00:00:0 | 7.5-750M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/18/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/05/2012 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/24/2012 00:00:0 | 7.5-750M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/03/2012 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/20/2012 00:00:0 | 7.5-750M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/21/2012 00:00:0 | 7.5-750M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/20/2012 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/15/2013 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/16/2013 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/22/2013 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/20/2012 00:00:0 | 7.5-750M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/08/2012 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/11/2012 00:00:0 | 7.5-750M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/02/2012 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/30/2013 00:00:0 | 7.5-750M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/01/2013 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/19/2013 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/21/2013 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/03/2013 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/23/2013 00:00:0 | 7.5-750M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/18/2013 00:00:0 | 7.5-750M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/23/2013 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/24/2013 00:00:0 | 7.5-750M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/16/2013 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/29/2013 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/22/2012 00:00:0 | 7.5-750M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/28/2012 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/09/2012 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/29/2012 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/09/2013 00:00:0 | 7.5-750M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/27/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/09/2011 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/10/2012 00:00:0 | 7.5-750M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/29/2012 00:00:0 | 7.5-750M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/13/2012 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/18/2012 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 2 | 500 | 7.5-750M | 03/06/2012 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/15/2013 00:00:0 | 7.5-750M | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/05/2012 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/21/2011 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/03/2012 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/20/2012 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/26/2013 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/01/2013 00:00:0 | 7.5-750M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/08/2013 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/25/2013 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/14/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/18/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/01/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/03/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/05/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/14/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/22/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/21/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/12/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/14/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/03/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/04/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/12/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/12/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/08/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/04/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/06/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/24/2012 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/24/2012 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/27/2012 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/22/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/08/2012 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/10/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/21/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/20/2012 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/20/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/11/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/03/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/16/2012 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/22/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/25/2012 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/27/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/18/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/08/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/27/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/24/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/19/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/12/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/21/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/28/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/25/2012 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/03/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/22/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/07/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/07/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/23/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/02/2012 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/20/2012 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/07/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/06/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/26/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/23/2012 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/19/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/12/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/01/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/01/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/24/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/12/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/09/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/20/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/18/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/06/2012 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/15/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/21/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/21/2012 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/17/2012 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/04/2012 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/30/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/29/2012 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/30/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/08/2012 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/28/2013 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/29/2013 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/02/2013 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/19/2013 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/05/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/03/2013 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/01/2013 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/31/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/31/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/31/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/22/2009 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/21/2009 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/15/2009 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/27/2009 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/23/2009 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/06/2009 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/28/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/24/2010 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/22/2010 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/24/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/22/2009 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/03/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/17/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/20/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/02/2010 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/09/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/21/2010 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/14/2010 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/21/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/16/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/15/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/12/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/07/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/28/2010 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/08/2010 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/01/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/26/2013 00:00:0 | 5-300 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/01/2013 00:00:0 | 5-300 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/15/2013 00:00:0 | 5-300 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/30/2013 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/11/2013 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/17/2013 00:00:0 | 5-300 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/31/2013 00:00:0 | 5-300 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/13/2013 00:00:0 | 5-300 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/08/2013 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/29/2013 00:00:0 | 5-300 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/06/2013 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/12/2013 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 4 | 100 | 5-300 MG | 12/18/2013 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/12/2013 00:00:0 | 5-300 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/05/2013 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/03/2013 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 12/10/2013 00:00:0 | 5-300 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/10/2013 00:00:0 | 5-300 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/06/2014 00:00:0 | 5-300 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/11/2014 00:00:0 | 5-300 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/17/2014 00:00:0 | 5-300 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/12/2014 00:00:0 | 5-300 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/18/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/26/2014 00:00:0 | 5-300 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 4 | 100 | 5-300 MG | 02/14/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/09/2014 00:00:0 | 5-300 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/14/2014 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/05/2014 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/04/2014 00:00:0 | 5-300 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/28/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/10/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/25/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/30/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/19/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/20/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/06/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/09/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/14/2012 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/18/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/29/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/28/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/27/2012 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/08/2013 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/21/2013 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/18/2013 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/13/2013 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/14/2013 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/27/2013 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/10/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/16/2011 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/13/2011 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/06/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/04/2011 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/11/2011 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/27/2011 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/01/2011 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/23/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/22/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/01/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/15/2011 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/06/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/03/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/05/2011 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/20/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/01/2011 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/03/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/22/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/12/2011 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/12/2011 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/02/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/21/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/22/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/05/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/05/2013 00:00:0 | 7.5-750M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/20/2013 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/23/2013 00:00:0 | 7.5-750M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/09/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/23/2011 00:00:0 | 7.5-750M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/10/2011 00:00:0 | 7.5-750M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/29/2012 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/08/2013 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/19/2013 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/12/2012 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/15/2013 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/16/2011 00:00:0 | 7.5-750M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/22/2012 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/26/2013 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/28/2013 00:00:0 | 7.5-750M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/27/2011 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/03/2013 00:00:0 | 7.5-750M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/23/2012 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/05/2012 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/24/2013 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/10/2013 00:00:0 | 7.5-750M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/29/2013 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/06/2011 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/02/2013 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/07/2012 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/29/2012 00:00:0 | 7.5-750M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/26/2012 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/15/2012 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/06/2012 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/25/2011 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/23/2011 00:00:0 | 7.5-750M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/02/2011 00:00:0 | 7.5-750M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/27/2011 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/15/2011 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/14/2011 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/21/2011 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/28/2011 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/18/2011 00:00:0 | 7.5-750M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| ID | Address | City | State | Zip | NDC | Product | | Qty | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/14/2011 00:00:0 | 7.5-750M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/08/2012 00:00:0 | 7.5-750M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/01/2012 00:00:0 | 7.5-750M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/07/2012 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/28/2012 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/21/2012 00:00:0 | 7.5-750M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/09/2012 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/29/2012 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/12/2012 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/02/2012 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/06/2012 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/25/2012 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/17/2012 00:00:0 | 7.5-750M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/26/2012 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/23/2012 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/19/2012 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/12/2012 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/09/2012 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/06/2012 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/03/2011 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/16/2011 00:00:0 | 7.5-750M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/13/2011 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/18/2011 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/02/2011 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/10/2012 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/20/2012 00:00:0 | 7.5-750M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/08/2012 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/17/2012 00:00:0 | 7.5-750M | 3 |
| 204 | 6000 Royalton Rd | North Royalton | OH | 44133 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/25/2012 00:00:0 | 7.5-750M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/08/2014 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/01/2014 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/22/2014 00:00:0 | 5-300 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/14/2014 00:00:0 | 5-300 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/26/2014 00:00:0 | 5-300 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/05/2014 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/06/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/16/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/22/2014 00:00:0 | 5-300 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/03/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/21/2014 00:00:0 | 5-300 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/29/2014 00:00:0 | 5-300 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 04/28/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/30/2014 00:00:0 | 5-300 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/14/2014 00:00:0 | 5-300 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/11/2014 00:00:0 | 5-300 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/11/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/23/2014 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/25/2014 00:00:0 | 5-300 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/13/2014 00:00:0 | 5-300 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/10/2014 00:00:0 | 5-300 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/12/2013 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/16/2014 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/27/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/17/2014 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/17/2014 00:00:0 | 5-300 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/05/2014 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/09/2014 00:00:0 | 5-300 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | NDC | Description | Qty | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 06/03/2013 00:00:0 | 5-300 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 06/27/2013 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 06/25/2013 00:00:0 | 5-300 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 07/06/2013 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/22/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 09/27/2013 00:00:0 | 5-300 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 09/05/2013 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/29/2013 00:00:0 | 5-300 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/03/2013 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/11/2013 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/04/2013 00:00:0 | 5-300 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 11/04/2013 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/24/2013 00:00:0 | 5-300 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/29/2013 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/03/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 01/10/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/27/2014 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/29/2014 00:00:0 | 5-300 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/18/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/04/2014 00:00:0 | 5-300 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/10/2014 00:00:0 | 5-300 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/10/2014 00:00:0 | 5-300 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/15/2014 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/26/2014 00:00:0 | 5-300 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/18/2014 00:00:0 | 5-300 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/13/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 05/14/2014 00:00:0 | 5-300 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/28/2010 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/16/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/16/2010 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Rd | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/09/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/05/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/03/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/21/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/19/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/04/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/08/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/30/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/06/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/13/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/07/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/17/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/11/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/08/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/02/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/05/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/15/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/21/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/15/2009 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/16/2009 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/20/2009 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/17/2009 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/07/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/03/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/17/2010 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/24/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/10/2010 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/23/2009 00:00:0 | 5-500 MG | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/23/2009 00:00:0 | 5-500 MG | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/09/2009 00:00:0 | 5-500 MG | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/16/2010 00:00:0 | 5-500 MG | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 02/14/2010 00:00:0 | 5-500 MG | | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/16/2010 00:00:0 | 5-500 MG | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/20/2010 00:00:0 | 5-500 MG | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/30/2010 00:00:0 | 5-500 MG | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/22/2010 00:00:0 | 5-500 MG | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/14/2010 00:00:0 | 5-500 MG | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/11/2010 00:00:0 | 5-500 MG | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/23/2010 00:00:0 | 5-500 MG | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/13/2010 00:00:0 | 5-500 MG | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/20/2010 00:00:0 | 5-500 MG | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/07/2010 00:00:0 | 5-500 MG | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/18/2010 00:00:0 | 5-500 MG | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/02/2010 00:00:0 | 5-500 MG | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/25/2010 00:00:0 | 5-500 MG | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/19/2010 00:00:0 | 5-500 MG | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/23/2010 00:00:0 | 5-500 MG | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/25/2009 00:00:0 | 5-500 MG | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/19/2009 00:00:0 | 5-500 MG | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/16/2009 00:00:0 | 5-500 MG | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/18/2009 00:00:0 | 5-500 MG | | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/13/2009 00:00:0 | 5-500 MG | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/20/2009 00:00:0 | 5-500 MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/01/2012 00:00:0 | 7.5-750M | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/25/2012 00:00:0 | 7.5-750M | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/20/2012 00:00:0 | 7.5-750M | | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/09/2012 00:00:0 | 7.5-750M | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/03/2012 00:00:0 | 7.5-750M | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/15/2012 00:00:0 | 7.5-750M | | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/30/2012 00:00:0 | 7.5-750M | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/10/2012 00:00:0 | 7.5-750M | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/21/2012 00:00:0 | 7.5-750M | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/09/2012 00:00:0 | 7.5-750M | | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/05/2012 00:00:0 | 7.5-750M | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/27/2012 00:00:0 | 5-500 MG | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/25/2012 00:00:0 | 5-500 MG | | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/08/2012 00:00:0 | 5-500 MG | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/05/2012 00:00:0 | 5-500 MG | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/18/2012 00:00:0 | 5-500 MG | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/12/2012 00:00:0 | 5-500 MG | | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/14/2012 00:00:0 | 5-500 MG | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/15/2012 00:00:0 | 5-500 MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/13/2012 00:00:0 | 5-500 MG | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/18/2012 00:00:0 | 5-500 MG | | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/04/2012 00:00:0 | 5-500 MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/12/2013 00:00:0 | 5-500 MG | | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/16/2013 00:00:0 | 5-500 MG | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/15/2013 00:00:0 | 5-500 MG | | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/04/2013 00:00:0 | 5-500 MG | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/03/2013 00:00:0 | 5-500 MG | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/14/2011 00:00:0 | 5-500 MG | | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/29/2011 00:00:0 | 5-500 MG | | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/24/2011 00:00:0 | 5-500 MG | | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/29/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/22/2011 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/14/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/09/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/21/2011 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/08/2011 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/16/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/24/2011 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/21/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/29/2011 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/09/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/26/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/10/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/24/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/07/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/27/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/01/2011 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/09/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/20/2011 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/15/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/17/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/28/2013 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/04/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/24/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/17/2013 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/20/2013 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/17/2013 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/22/2013 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/06/2013 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/30/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/30/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/31/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/02/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/28/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/28/2011 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/21/2011 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/14/2011 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/13/2011 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/08/2012 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/20/2012 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/01/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/09/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/17/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/21/2012 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/09/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/19/2012 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/11/2012 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/29/2012 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/07/2012 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/09/2012 00:00:0 | 7.5-750M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/07/2013 00:00:0 | 7.5-750M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/03/2013 00:00:0 | 7.5-750M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/19/2013 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/28/2013 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/20/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/18/2011 00:00:0 | 7.5-750M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/14/2011 00:00:0 | 7.5-750M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/02/2011 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/28/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/13/2011 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/10/2011 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/17/2013 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/13/2013 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/07/2013 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/29/2013 00:00:0 | 7.5-750M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/09/2013 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/19/2013 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/31/2012 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/31/2012 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/06/2013 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/26/2013 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/01/2013 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/23/2013 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/19/2013 00:00:0 | 7.5-750M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/08/2011 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/18/2011 00:00:0 | 7.5-750M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/02/2011 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/22/2011 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/09/2011 00:00:0 | 7.5-750M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/05/2011 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/29/2011 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/13/2009 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/27/2009 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/12/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/17/2009 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/03/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/13/2010 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/02/2009 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/02/2009 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/02/2010 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/23/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/24/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/27/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/28/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/04/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/01/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/09/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/16/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/12/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/19/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/08/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/12/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/03/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/24/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/02/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/14/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/11/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/14/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/24/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/28/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/03/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/19/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/01/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/26/2010 00:00:0 | 5-500 MG | 3 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/21/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/14/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/11/2014 00:00:0 | 5-300 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/04/2014 00:00:0 | 5-300 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/10/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/10/2014 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 05/23/2014 00:00:0 | 5-300 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/25/2014 00:00:0 | 5-300 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/15/2013 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/28/2013 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 09/26/2013 00:00:0 | 5-300 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/21/2013 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/26/2013 00:00:0 | 5-300 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/27/2013 00:00:0 | 5-300 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/08/2013 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/02/2013 00:00:0 | 5-300 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/21/2013 00:00:0 | 5-300 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/31/2013 00:00:0 | 5-300 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/01/2013 00:00:0 | 5-300 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/22/2013 00:00:0 | 5-300 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/07/2013 00:00:0 | 5-300 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/14/2013 00:00:0 | 5-300 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/21/2013 00:00:0 | 5-300 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/06/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 3 | 100 | 5-300 MG | 01/16/2014 00:00:0 | 5-300 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/23/2014 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/19/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 02/03/2014 00:00:0 | 5-300 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/07/2014 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/27/2014 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/27/2014 00:00:0 | 5-300 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/30/2014 00:00:0 | 5-300 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/11/2014 00:00:0 | 5-300 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/09/2014 00:00:0 | 5-300 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/19/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/20/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 3 | 100 | 5-300 MG | 04/08/2014 00:00:0 | 5-300 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/20/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/23/2014 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/12/2014 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/15/2014 00:00:0 | 5-300 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/19/2014 00:00:0 | 5-300 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/10/2014 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/02/2013 00:00:0 | 5-300 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/08/2013 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/29/2013 00:00:0 | 5-300 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 06/04/2013 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 06/06/2013 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/26/2013 00:00:0 | 5-300 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 06/14/2013 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 06/25/2013 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 07/01/2013 00:00:0 | 5-300 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 07/30/2013 00:00:0 | 5-300 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/15/2013 00:00:0 | 5-300 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 09/08/2013 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/05/2013 00:00:0 | 5-300 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 06/04/2013 00:00:0 | 5-300 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 06/24/2013 00:00:0 | 5-300 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 07/25/2013 00:00:0 | 5-300 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/25/2013 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/29/2013 00:00:0 | 5-300 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/20/2013 00:00:0 | 5-300 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/11/2013 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 12/13/2013 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/17/2013 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 09/04/2013 00:00:0 | 5-300 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/25/2013 00:00:0 | 5-300 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/14/2013 00:00:0 | 5-300 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/23/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/25/2014 00:00:0 | 5-300 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/04/2014 00:00:0 | 5-300 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/01/2014 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/14/2014 00:00:0 | 5-300 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/12/2013 00:00:0 | 5-300 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/09/2013 00:00:0 | 5-300 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/08/2013 00:00:0 | 5-300 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/17/2013 00:00:0 | 5-300 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/17/2013 00:00:0 | 5-300 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/26/2013 00:00:0 | 7.5-750M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/20/2013 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/24/2013 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/15/2013 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/12/2012 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/24/2012 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/16/2012 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/15/2012 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/19/2012 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/22/2012 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/19/2013 00:00:0 | 7.5-750M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/20/2013 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 2 | 500 | 7.5-750M | 11/14/2012 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/18/2012 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/19/2012 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/27/2013 00:00:0 | 7.5-750M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/25/2013 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/10/2013 00:00:0 | 7.5-750M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/02/2013 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/02/2013 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/13/2013 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/12/2013 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/15/2013 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/22/2013 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/30/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/17/2013 00:00:0 | 7.5-750M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/01/2013 00:00:0 | 7.5-750M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/05/2011 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/07/2011 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/23/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/17/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/19/2011 00:00:0 | 7.5-750M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/20/2011 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/21/2011 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/02/2011 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/09/2011 00:00:0 | 7.5-750M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406038005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/09/2011 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406038005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/29/2011 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406038005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/12/2011 00:00:0 | 7.5-750M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406038005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/11/2011 00:00:0 | 7.5-750M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406038005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/29/2011 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406038005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/29/2011 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406038005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/28/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406038005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/28/2011 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406038005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/28/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/24/2012 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/23/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/19/2012 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/20/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/21/2012 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/05/2012 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/19/2012 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/17/2012 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/25/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 04/23/2012 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/27/2012 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/21/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/04/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/15/2012 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/19/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/15/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/13/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/03/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/05/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/10/2012 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/07/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/20/2012 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/10/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/13/2012 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/06/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/31/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/31/2012 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/18/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/09/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/05/2012 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/23/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/19/2012 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/08/2012 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/06/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/08/2012 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/27/2012 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/14/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/30/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/13/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/07/2012 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/05/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/08/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/13/2012 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/15/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/07/2013 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/03/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/20/2013 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/20/2013 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | NDC | Drug | | Qty | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/13/2013 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/28/2013 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/20/2009 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/29/2009 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/05/2010 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/24/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/08/2010 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/01/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/12/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/27/2010 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/17/2009 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/03/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/10/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/18/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/07/2010 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/09/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/22/2011 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/22/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/08/2011 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/15/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/06/2014 00:00:0 | 5-300 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/02/2014 00:00:0 | 5-300 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/07/2014 00:00:0 | 5-300 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/09/2014 00:00:0 | 5-300 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/21/2014 00:00:0 | 5-300 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/22/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/26/2014 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/30/2014 00:00:0 | 5-300 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/14/2014 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/16/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/28/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/01/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/08/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/06/2010 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/11/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/03/2010 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/24/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/07/2010 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/03/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/25/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/21/2010 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/30/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/24/2010 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/27/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/02/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/09/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/08/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/18/2010 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/17/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/02/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/18/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/01/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/06/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/18/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/12/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/16/2010 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/23/2010 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/23/2010 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/24/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/06/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/26/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/07/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/10/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/10/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/11/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/11/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/07/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/16/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/16/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 03/28/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/11/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/08/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/07/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/12/2010 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/21/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/26/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/09/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/13/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/19/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/27/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/22/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/18/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/25/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/07/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/05/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/07/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/03/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/02/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/21/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/22/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/08/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/18/2010 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/15/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/18/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/11/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/10/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/04/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/18/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/06/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/28/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/21/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/27/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/19/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/23/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/26/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/05/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/01/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/04/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/04/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/22/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/05/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/18/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/11/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/13/2011 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/22/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/01/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/19/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/15/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/27/2011 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/20/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/08/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/27/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/09/2014 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/15/2013 00:00:0 | 5-300 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/25/2014 00:00:0 | 5-300 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/19/2014 00:00:0 | 5-300 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/26/2014 00:00:0 | 5-300 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/27/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/07/2014 00:00:0 | 5-300 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/07/2014 00:00:0 | 5-300 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/08/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/26/2011 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/08/2011 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/18/2011 00:00:0 | 7.5-750M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/15/2011 00:00:0 | 7.5-750M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/03/2011 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/23/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/13/2011 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/17/2011 00:00:0 | 7.5-750M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/27/2011 00:00:0 | 7.5-750M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/21/2011 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/28/2011 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/06/2011 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/11/2011 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/02/2012 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/12/2011 00:00:0 | 7.5-750M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/04/2011 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/27/2011 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/05/2011 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/03/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/07/2011 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/27/2011 00:00:0 | 7.5-750M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/24/2011 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/13/2011 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/11/2011 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/17/2011 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/01/2011 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/13/2011 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/10/2011 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/13/2011 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/28/2011 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/18/2011 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/21/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/04/2011 00:00:0 | 7.5-750M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/08/2011 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/06/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/19/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/02/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/09/2011 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/27/2011 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/13/2011 00:00:0 | 7.5-750M | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/15/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/06/2011 00:00:0 | 7.5-750M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/28/2011 00:00:0 | 7.5-750M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/09/2011 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/23/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/11/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/24/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/25/2011 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/17/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/20/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/11/2011 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/02/2011 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/15/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/25/2011 00:00:0 | 7.5-750M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/03/2012 00:00:0 | 7.5-750M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/05/2012 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/10/2012 00:00:0 | 7.5-750M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/11/2012 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/22/2012 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/13/2012 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/09/2012 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/27/2012 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/06/2012 00:00:0 | 7.5-750M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/16/2012 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/18/2011 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/15/2011 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/04/2012 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/11/2012 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/13/2012 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/08/2012 00:00:0 | 7.5-750M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/07/2012 00:00:0 | 7.5-750M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/28/2012 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/25/2012 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/05/2012 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/17/2012 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/25/2012 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/29/2012 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/16/2012 00:00:0 | 7.5-750M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/08/2012 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/19/2012 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/22/2012 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/19/2012 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/03/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/10/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/20/2009 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/12/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/27/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/13/2011 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/07/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/13/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/27/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/28/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/16/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/27/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/09/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/15/2010 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/09/2010 00:00:0 | 5-500 MG | 3 |

| Store | Address | City | State | Zip | NDC | Description | Qty | Strength | Strength2 | Date | Label | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/20/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/26/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/02/2012 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/05/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/17/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/01/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/16/2010 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/30/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/17/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/23/2012 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/14/2012 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/27/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/17/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/05/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/28/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/06/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/18/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/26/2013 00:00:0 | 5-300 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/10/2014 00:00:0 | 5-300 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/06/2013 00:00:0 | 5-300 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/13/2014 00:00:0 | 5-300 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/05/2013 00:00:0 | 5-300 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/17/2013 00:00:0 | 5-300 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/06/2014 00:00:0 | 5-300 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/08/2013 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/21/2013 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/24/2014 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/28/2014 00:00:0 | 5-300 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/20/2014 00:00:0 | 5-300 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/07/2014 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/02/2014 00:00:0 | 5-300 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/15/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/09/2014 00:00:0 | 5-300 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/20/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/05/2013 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/07/2013 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/08/2013 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/13/2013 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/17/2013 00:00:0 | 5-300 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/19/2013 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/18/2013 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/19/2013 00:00:0 | 5-300 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 3 | 100 | 5-300 MG | 04/08/2013 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 07/31/2013 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 09/10/2013 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 09/08/2013 00:00:0 | 5-300 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 09/30/2013 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/21/2013 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/11/2013 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/17/2013 00:00:0 | 5-300 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 11/27/2013 00:00:0 | 5-300 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 06/30/2013 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/21/2013 00:00:0 | 5-300 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 06/12/2013 00:00:0 | 5-300 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 07/09/2013 00:00:0 | 5-300 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 07/30/2013 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 07/25/2013 00:00:0 | 5-300 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 07/23/2013 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/04/2013 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/13/2014 00:00:0 | 5-300 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/07/2014 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 3 | 100 | 5-300 MG | 01/11/2014 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/22/2014 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/19/2014 00:00:0 | 5-300 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/03/2014 00:00:0 | 5-300 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/27/2014 00:00:0 | 5-300 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/27/2014 00:00:0 | 5-300 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 09/13/2013 00:00:0 | 5-300 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/25/2013 00:00:0 | 5-300 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/10/2013 00:00:0 | 5-300 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/29/2013 00:00:0 | 5-300 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/24/2013 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/24/2013 00:00:0 | 5-300 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/18/2013 00:00:0 | 5-300 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/30/2013 00:00:0 | 5-300 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/06/2013 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 06/30/2013 00:00:0 | 5-300 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/22/2013 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/11/2013 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/13/2013 00:00:0 | 5-300 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/02/2013 00:00:0 | 5-300 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/14/2013 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/24/2014 00:00:0 | 5-300 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/09/2014 00:00:0 | 5-300 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/25/2014 00:00:0 | 5-300 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/10/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/09/2011 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/26/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/06/2011 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/01/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/29/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/09/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/13/2011 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/20/2011 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/15/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/17/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/09/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/07/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/09/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/12/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/03/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/21/2010 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/19/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/13/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/26/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/15/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/10/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/30/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/30/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/11/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/02/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/18/2011 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/23/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/20/2011 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/20/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/14/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/22/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/16/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/20/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/06/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/09/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/01/2011 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/27/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/27/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/29/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/05/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/10/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/27/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/11/2011 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/06/2012 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/09/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/16/2012 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/19/2012 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/01/2012 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/27/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/06/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/21/2013 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/09/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/21/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/11/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/09/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/12/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/30/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/29/2010 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/01/2010 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/03/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/04/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/28/2011 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/09/2012 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/21/2009 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/13/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/14/2010 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/02/2010 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/27/2010 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/04/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/04/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/25/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/15/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/19/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/14/2011 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/17/2012 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/06/2012 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/30/2010 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/27/2010 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/29/2010 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/27/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/21/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/18/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/08/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/20/2012 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/09/2012 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | NDC | Description | Qty | Pkg | Size | Date | Size2 | # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/07/2010 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/15/2012 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/13/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/11/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/13/2011 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/02/2012 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/12/2013 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/05/2013 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/27/2013 00:00:0 | 7.5-750M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/17/2013 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/14/2012 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/05/2012 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/30/2012 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/27/2012 00:00:0 | 7.5-750M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/07/2013 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/08/2013 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/28/2013 00:00:0 | 7.5-750M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/30/2013 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/04/2013 00:00:0 | 7.5-750M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/23/2013 00:00:0 | 7.5-750M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/17/2013 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/20/2013 00:00:0 | 7.5-750M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/29/2013 00:00:0 | 7.5-750M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/27/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/15/2011 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/12/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/15/2011 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/14/2011 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/24/2011 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/10/2013 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/11/2013 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/30/2011 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/31/2012 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/29/2012 00:00:0 | 7.5-750M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/10/2013 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/29/2013 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/05/2013 00:00:0 | 7.5-750M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/07/2013 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/15/2011 00:00:0 | 7.5-750M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/20/2011 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/06/2011 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/18/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/03/2011 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/21/2011 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/12/2013 00:00:0 | 7.5-750M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/05/2013 00:00:0 | 7.5-750M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/18/2013 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/31/2013 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/12/2012 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/01/2012 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/08/2012 00:00:0 | 7.5-750M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/10/2012 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/13/2012 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/18/2012 00:00:0 | 7.5-750M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/02/2012 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/21/2012 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/03/2012 00:00:0 | 7.5-750M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/16/2012 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/05/2012 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/10/2012 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/25/2012 00:00:0 | 7.5-750M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/18/2012 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/30/2012 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/16/2013 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/16/2013 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/24/2013 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/27/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/05/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/25/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/16/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/05/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/17/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/15/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/08/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/10/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/28/2010 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/06/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/15/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/02/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/20/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/24/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/24/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/18/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/09/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/23/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/09/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/09/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/01/2010 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/10/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/10/2011 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/26/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/21/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/13/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/19/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/30/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/09/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/05/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/30/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/07/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/05/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/29/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/21/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/28/2011 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/23/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/10/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/16/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/02/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/29/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/20/2011 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/20/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/19/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/09/2011 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/09/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/19/2011 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 3000338128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/30/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/09/2014 00:00:0 | 5-300 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/19/2014 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/10/2014 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/20/2014 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/14/2014 00:00:0 | 5-300 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/13/2014 00:00:0 | 5-300 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/14/2014 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/09/2014 00:00:0 | 5-300 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 3 | 100 | 5-300 MG | 01/24/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/10/2014 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 02/10/2014 00:00:0 | 5-300 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/04/2014 00:00:0 | 5-300 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/25/2014 00:00:0 | 5-300 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/27/2014 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/09/2014 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/21/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/01/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/18/2014 00:00:0 | 5-300 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/26/2013 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 12/09/2013 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/05/2013 00:00:0 | 5-300 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/10/2013 00:00:0 | 5-300 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/12/2014 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/27/2014 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/24/2014 00:00:0 | 5-300 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/10/2014 00:00:0 | 5-300 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/22/2014 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 3 | 100 | 5-300 MG | 04/02/2014 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/21/2014 00:00:0 | 5-300 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/24/2014 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/26/2014 00:00:0 | 5-300 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/27/2014 00:00:0 | 5-300 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 02/13/2014 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/19/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/02/2014 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/15/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/21/2014 00:00:0 | 5-300 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/26/2014 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/07/2013 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/28/2013 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/20/2014 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/01/2014 00:00:0 | 5-300 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/15/2014 00:00:0 | 5-300 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 02/23/2014 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 02/25/2014 00:00:0 | 5-300 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/27/2014 00:00:0 | 5-300 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/22/2014 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/05/2013 00:00:0 | 5-300 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 07/02/2013 00:00:0 | 5-300 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/27/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/20/2013 00:00:0 | 5-300 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 09/16/2013 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 09/17/2013 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 09/17/2013 00:00:0 | 5-300 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/01/2013 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/25/2013 00:00:0 | 5-300 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/09/2010 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/14/2013 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/27/2013 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/20/2013 00:00:0 | 5-300 MG | 3 |
| 4088 | 4343 Royalton Rd | | Broadview Heights | OH | 44147 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 3 | 100 | 5-300 MG | 12/11/2013 00:00:0 | 5-300 MG | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/11/2012 00:00:0 | 7.5-750M | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/17/2013 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/28/2013 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/11/2013 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/26/2013 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/26/2013 00:00:0 | 7.5-750M | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/05/2011 00:00:0 | 7.5-750M | 3 |
| 5830 | 24601 Chagrin Blvd. | | Beachwood | OH | 44122 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/23/2011 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/28/2012 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/27/2011 00:00:0 | 7.5-750M | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/18/2011 00:00:0 | 7.5-750M | 3 |
| 5830 | 24601 Chagrin Blvd. | | Beachwood | OH | 44122 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/21/2011 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/01/2011 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/26/2011 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/26/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/31/2013 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/27/2011 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/14/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/31/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/22/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/16/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/03/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/19/2013 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/21/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/09/2009 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/02/2009 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/29/2010 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/11/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/15/2010 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/28/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/28/2010 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/22/2010 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/12/2010 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/06/2009 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/03/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/10/2010 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/20/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/15/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/11/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/27/2010 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/14/2010 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/23/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/12/2011 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/17/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/03/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/26/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/21/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/14/2011 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/18/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/07/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/04/2011 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/01/2011 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/21/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/03/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/06/2011 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/16/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/28/2011 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/24/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/15/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/23/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/22/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/22/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/06/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/01/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/07/2011 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/30/2009 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/23/2009 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/05/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/23/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/14/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/15/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/30/2009 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/04/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/14/2012 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/02/2012 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/27/2010 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/07/2012 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/10/2012 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/10/2013 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/02/2012 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/10/2012 00:00:0 | 7.5-750M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/28/2012 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/14/2011 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/11/2012 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/19/2013 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/13/2012 00:00:0 | 7.5-750M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/27/2012 00:00:0 | 7.5-750M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/15/2011 00:00:0 | 7.5-750M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/12/2011 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/26/2013 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/22/2011 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/08/2011 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/30/2012 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/28/2013 00:00:0 | 7.5-750M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/10/2012 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/07/2011 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/02/2013 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/17/2012 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/24/2011 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/14/2011 00:00:0 | 7.5-750M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/18/2011 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/23/2011 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/19/2011 00:00:0 | 7.5-750M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/07/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/24/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/01/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/01/2011 00:00:0 | 7.5-750M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/11/2012 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/23/2012 00:00:0 | 7.5-750M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/10/2012 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/29/2012 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/06/2012 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/15/2013 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/09/2013 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/23/2013 00:00:0 | 5-300 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/06/2014 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/06/2014 00:00:0 | 5-300 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/19/2014 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 01/21/2014 00:00:0 | 5-300 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 3 | 100 | 5-300 MG | 01/23/2014 00:00:0 | 5-300 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 4 | 100 | 5-300 MG | 02/06/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/05/2014 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/30/2014 00:00:0 | 5-300 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/10/2014 00:00:0 | 5-300 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/04/2014 00:00:0 | 5-300 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 4 | 100 | 5-300 MG | 02/27/2014 00:00:0 | 5-300 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/26/2014 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/24/2014 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/19/2012 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/07/2013 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/13/2013 00:00:0 | 5-300 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/13/2013 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/24/2013 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/10/2014 00:00:0 | 5-300 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/24/2013 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 06/16/2013 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/23/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/13/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/14/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/07/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/15/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/18/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/01/2011 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/06/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/08/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/20/2011 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/09/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/29/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/26/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/04/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/26/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/20/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/18/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/17/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/12/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/10/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/02/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/10/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/19/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/21/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/19/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/01/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/25/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/23/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/14/2011 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/28/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/19/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/21/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/19/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/22/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/05/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/10/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/08/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/01/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/13/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/09/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/16/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/02/2011 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/02/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/09/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/16/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/30/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/28/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/11/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/15/2011 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/18/2011 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/09/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/08/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/23/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/10/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/16/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/16/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/25/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/18/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/27/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/27/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/06/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/08/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/05/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/29/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/05/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/24/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/27/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/22/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/15/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/01/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/10/2011 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/17/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/18/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/16/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/18/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/10/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/16/2011 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/25/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/09/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/09/2011 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/05/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/11/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/13/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/26/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/22/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/14/2012 00:00:0 | 7.5-750M | |

| | Address | City | State | Zip | NDC | Description | | | | Date | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/15/2012 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/27/2012 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/14/2013 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/09/2012 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/25/2011 00:00:0 | 7.5-750M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/05/2012 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/13/2013 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/12/2013 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/02/2011 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/05/2013 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/08/2012 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/20/2011 00:00:0 | 7.5-750M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/21/2011 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/22/2011 00:00:0 | 7.5-750M | 3 |
| 204 | 6000 Royalton | North Royalton | OH | 44133 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/23/2011 00:00:0 | 7.5-750M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/19/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/26/2011 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/05/2011 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/17/2011 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/04/2013 00:00:0 | 7.5-750M | 3 |
| 5810 | 21593 Lorain | Fairview Park | OH | 44126 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/22/2013 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/16/2012 00:00:0 | 7.5-750M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/10/2012 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/09/2011 00:00:0 | 7.5-750M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/17/2012 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/15/2012 00:00:0 | 7.5-750M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/23/2012 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/12/2012 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/05/2011 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/28/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/02/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/17/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/25/2012 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/17/2012 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/26/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/01/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/09/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/04/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/12/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/23/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/22/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/09/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/23/2009 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/07/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/18/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/22/2009 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/23/2009 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/17/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/01/2010 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/09/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/01/2010 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/14/2010 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/19/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/09/2010 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/27/2010 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/27/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/21/2010 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/02/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/20/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/13/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/13/2012 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/24/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/02/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/10/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/19/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/13/2012 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/16/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/04/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/08/2012 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/27/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/30/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/21/2012 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/22/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/15/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/20/2012 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/17/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/05/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/29/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/29/2010 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/17/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/12/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/25/2009 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/27/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/09/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/08/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/26/2013 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/12/2011 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/23/2011 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/25/2011 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/01/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/06/2012 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/22/2012 00:00:0 | 7.5-750M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/28/2012 00:00:0 | 7.5-750M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/07/2012 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/18/2012 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/16/2012 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/24/2012 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/15/2012 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/16/2011 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/15/2012 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/01/2012 00:00:0 | 7.5-750M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/10/2011 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/08/2011 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/01/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/12/2013 00:00:0 | 7.5-750M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/24/2011 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/05/2011 00:00:0 | 7.5-750M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/20/2011 00:00:0 | 7.5-750M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/24/2011 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/09/2011 00:00:0 | 7.5-750M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/02/2012 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/07/2012 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/23/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/22/2012 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/20/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/29/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/20/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/05/2013 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/14/2013 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/03/2013 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/06/2013 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 06/14/2013 00:00:0 | 5-300 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/15/2013 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/24/2013 00:00:0 | 5-300 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 07/31/2013 00:00:0 | 5-300 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 09/28/2013 00:00:0 | 5-300 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 3 | 100 | 5-300 MG | 04/26/2013 00:00:0 | 5-300 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/06/2013 00:00:0 | 5-300 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/14/2013 00:00:0 | 5-300 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 06/12/2013 00:00:0 | 5-300 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 06/06/2013 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 06/23/2013 00:00:0 | 5-300 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/11/2013 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 05/09/2013 00:00:0 | 5-300 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 06/11/2013 00:00:0 | 5-300 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 09/08/2013 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/19/2013 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/13/2013 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/09/2013 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/31/2013 00:00:0 | 5-300 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/24/2013 00:00:0 | 5-300 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/30/2013 00:00:0 | 5-300 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/19/2013 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/28/2013 00:00:0 | 5-300 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 09/06/2013 00:00:0 | 5-300 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/25/2013 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/16/2013 00:00:0 | 5-300 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/27/2013 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 12/21/2013 00:00:0 | 5-300 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/02/2014 00:00:0 | 5-300 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/07/2014 00:00:0 | 5-300 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/28/2014 00:00:0 | 5-300 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/31/2014 00:00:0 | 5-300 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/20/2014 00:00:0 | 5-300 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/03/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/24/2014 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/06/2014 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/19/2014 00:00:0 | 5-300 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 4 | 100 | 5-300 MG | 04/15/2014 00:00:0 | 5-300 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/06/2014 00:00:0 | 5-300 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/15/2014 00:00:0 | 5-300 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/14/2014 00:00:0 | 5-300 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 11/15/2013 00:00:0 | 5-300 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/22/2013 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/22/2013 00:00:0 | 5-300 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/16/2013 00:00:0 | 5-300 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 12/20/2013 00:00:0 | 5-300 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/05/2013 00:00:0 | 5-300 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/23/2013 00:00:0 | 5-300 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/06/2013 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/06/2013 00:00:0 | 5-300 MG | 3 |

| | Address | City | State | ZIP | NDC | Product | Qty | Unit | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/19/2013 00:00:0 | 5-300 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/22/2013 00:00:0 | 5-300 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/11/2013 00:00:0 | 5-300 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/15/2013 00:00:0 | 5-300 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/13/2013 00:00:0 | 5-300 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/14/2013 00:00:0 | 5-300 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/13/2014 00:00:0 | 5-300 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/28/2014 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/28/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/19/2014 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/03/2014 00:00:0 | 5-300 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/24/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/27/2014 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/26/2014 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/15/2014 00:00:0 | 5-300 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/14/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/27/2014 00:00:0 | 5-300 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/12/2014 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/04/2014 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/05/2014 00:00:0 | 5-300 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/23/2014 00:00:0 | 5-300 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/24/2014 00:00:0 | 5-300 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/30/2014 00:00:0 | 5-300 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/20/2014 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/13/2014 00:00:0 | 5-300 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/18/2014 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/13/2014 00:00:0 | 5-300 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 4 | 100 | 5-300 MG | 03/14/2014 00:00:0 | 5-300 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 04/21/2014 00:00:0 | 5-300 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/16/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/12/2014 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/03/2014 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/18/2014 00:00:0 | 5-300 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/21/2014 00:00:0 | 5-300 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/14/2014 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/17/2013 00:00:0 | 5-300 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/20/2013 00:00:0 | 5-300 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/29/2013 00:00:0 | 5-300 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/29/2013 00:00:0 | 5-300 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 06/02/2013 00:00:0 | 5-300 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 06/13/2013 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/23/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/24/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/07/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/19/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/13/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/19/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/11/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/10/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/28/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/30/2011 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00591261101 | HYDROCO/APAP 7.5-65 TAB ACTA | 1 | 100 | 7.5-650M | 09/28/2013 00:00:0 | 7.5-650M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 07/18/2010 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 07/23/2010 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 09/01/2010 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/29/2009 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 12/16/2009 00:00:0 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 12/09/2009 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 04/27/2010 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 07/22/2010 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 08/03/2010 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 07/15/2010 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 08/08/2010 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 08/05/2010 00:00:0 | 10-325MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/18/2009 00:00:0 | 10-325MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 12/15/2009 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 12/23/2009 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 02/14/2010 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 03/28/2010 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 04/08/2010 00:00:0 | 10-325MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 3 | 100 | 10-325MG | 04/01/2010 00:00:0 | 10-325MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 12/10/2009 00:00:0 | 10-325MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/17/2009 00:00:0 | 10-325MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 12/06/2009 00:00:0 | 10-325MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 12/02/2009 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 03/30/2010 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/24/2009 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/15/2009 00:00:0 | 10-325MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 12/06/2009 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 09/07/2010 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 06/04/2010 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 06/27/2010 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 07/09/2010 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 09/02/2010 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 3 | 100 | 10-325MG | 04/18/2010 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 04/07/2010 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 06/06/2010 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 07/08/2010 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 09/20/2010 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/22/2009 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/25/2009 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/24/2009 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/24/2009 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 12/17/2009 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 01/17/2010 00:00:0 | 10-325MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 12/07/2009 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/25/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/22/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/22/2013 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/08/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/20/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/24/2010 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/20/2010 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/11/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/10/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/24/2012 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/03/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/25/2012 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/02/2013 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/12/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/04/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/08/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/30/2013 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/30/2013 00:00:0 | 5-500 MG | 3 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/15/2012 00:00:0 | 5-500 MG | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/15/2012 00:00:0 | 5-500 MG | | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/21/2012 00:00:0 | 5-500 MG | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/11/2013 00:00:0 | 5-500 MG | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/19/2011 00:00:0 | 5-500 MG | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/28/2011 00:00:0 | 5-500 MG | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/28/2011 00:00:0 | 5-500 MG | | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/10/2013 00:00:0 | 5-500 MG | | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/11/2012 00:00:0 | 5-500 MG | | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/15/2012 00:00:0 | 5-500 MG | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/01/2012 00:00:0 | 5-500 MG | | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/31/2012 00:00:0 | 5-500 MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/03/2012 00:00:0 | 5-500 MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/12/2012 00:00:0 | 5-500 MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/20/2012 00:00:0 | 5-500 MG | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/21/2012 00:00:0 | 5-500 MG | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/18/2009 00:00:0 | 5-500 MG | | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/19/2009 00:00:0 | 5-500 MG | | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/26/2010 00:00:0 | 5-500 MG | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/28/2010 00:00:0 | 5-500 MG | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/02/2010 00:00:0 | 5-500 MG | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/23/2009 00:00:0 | 5-500 MG | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/18/2010 00:00:0 | 5-500 MG | | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/15/2010 00:00:0 | 5-500 MG | | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/12/2010 00:00:0 | 5-500 MG | | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/19/2010 00:00:0 | 5-500 MG | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/25/2010 00:00:0 | 5-500 MG | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/19/2010 00:00:0 | 5-500 MG | | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/20/2010 00:00:0 | 5-500 MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/26/2011 00:00:0 | 5-500 MG | | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/18/2011 00:00:0 | 5-500 MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/22/2010 00:00:0 | 5-500 MG | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/11/2010 00:00:0 | 5-500 MG | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/07/2010 00:00:0 | 5-500 MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/22/2010 00:00:0 | 5-500 MG | | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/08/2011 00:00:0 | 5-500 MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/26/2011 00:00:0 | 5-500 MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/17/2011 00:00:0 | 5-500 MG | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/04/2011 00:00:0 | 5-500 MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/26/2011 00:00:0 | 5-500 MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/06/2011 00:00:0 | 5-500 MG | | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/02/2011 00:00:0 | 5-500 MG | | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/18/2011 00:00:0 | 5-500 MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/11/2011 00:00:0 | 5-500 MG | | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/28/2011 00:00:0 | 5-500 MG | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/22/2012 00:00:0 | 5-500 MG | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/19/2012 00:00:0 | 5-500 MG | | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/04/2012 00:00:0 | 5-500 MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/01/2012 00:00:0 | 5-500 MG | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/04/2011 00:00:0 | 5-500 MG | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/27/2011 00:00:0 | 5-500 MG | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/23/2011 00:00:0 | 5-500 MG | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/30/2011 00:00:0 | 5-500 MG | | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/28/2011 00:00:0 | 5-500 MG | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/18/2011 00:00:0 | 5-500 MG | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/14/2011 00:00:0 | 5-500 MG | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/14/2011 00:00:0 | 5-500 MG | | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/07/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/29/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/15/2011 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/11/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/04/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/05/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/08/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/14/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/19/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/12/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/23/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/05/2012 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/22/2009 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/29/2009 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/16/2009 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/21/2009 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/15/2009 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/30/2009 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/19/2011 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/14/2011 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/07/2011 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/10/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/06/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/17/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/19/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/05/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/13/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/20/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/05/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/05/2011 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/19/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/24/2011 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/28/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/08/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/23/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/18/2011 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/20/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/09/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/01/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/07/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/20/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/14/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/18/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/24/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/24/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/17/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/02/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/27/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/07/2011 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/09/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/08/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/13/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/26/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/08/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/30/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/02/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/27/2012 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/05/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/18/2012 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/15/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/22/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/10/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/24/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/27/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/07/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/09/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/17/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/13/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/10/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 06/26/2013 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 07/12/2013 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 09/12/2013 00:00:0 | 5-300 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/03/2013 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/26/2013 00:00:0 | 5-300 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/18/2013 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 12/03/2013 00:00:0 | 5-300 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/13/2013 00:00:0 | 5-300 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/17/2013 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/15/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/08/2014 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/06/2014 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/05/2014 00:00:0 | 5-300 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/06/2014 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/05/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/06/2014 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/05/2014 00:00:0 | 5-300 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 02/20/2014 00:00:0 | 5-300 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/19/2014 00:00:0 | 5-300 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/05/2013 00:00:0 | 5-300 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/26/2013 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/07/2013 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/19/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/06/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 05/05/2014 00:00:0 | 5-300 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/26/2013 00:00:0 | 5-300 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/27/2014 00:00:0 | 5-300 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/02/2014 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/10/2014 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/06/2013 00:00:0 | 5-300 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/17/2013 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/05/2013 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/24/2013 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/26/2014 00:00:0 | 5-300 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/08/2012 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/26/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/04/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/05/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/13/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/16/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/14/2012 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/03/2012 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/17/2012 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 03/21/2010 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 02/25/2010 00:00:0 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 56764017688 | HYDROCO/APAP 10-325 TAB SUNP | 3 | 100 | 10-325MG | 01/18/2010 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 56764017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 03/21/2010 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 56764017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 05/06/2010 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 56764017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 05/30/2010 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 56764017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 06/17/2010 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 56764017688 | HYDROCO/APAP 10-325 TAB SUNP | 5 | 100 | 10-325MG | 11/15/2009 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 56764017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/19/2009 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 56764017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 12/13/2009 00:00:0 | 10-325MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 56764017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 03/18/2010 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 56764017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 03/14/2010 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 56764017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 03/23/2010 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 56764017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 04/22/2010 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 56764017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 05/06/2010 00:00:0 | 10-325MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 56764017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/24/2009 00:00:0 | 10-325MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 56764017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/15/2009 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 56764017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 12/15/2009 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 56764017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/12/2009 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 56764017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 12/10/2009 00:00:0 | 10-325MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 56764017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 12/09/2009 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 56764017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 03/07/2010 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 56764017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 05/19/2010 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 56764017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 07/05/2010 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 56764017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 08/03/2010 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 56764017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 09/20/2010 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 56764017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 08/01/2010 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 56764017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 08/06/2010 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 56764017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 12/14/2009 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 56764017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 04/15/2010 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 56764017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 08/17/2010 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 56764017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/12/2009 00:00:0 | 10-325MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 56764017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 12/16/2009 00:00:0 | 10-325MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 56764017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 12/14/2009 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 56764017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 12/20/2009 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 56764017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 12/17/2009 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 56764017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 01/28/2010 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 56764017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 03/03/2010 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 56764017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 06/02/2010 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 56764017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 09/02/2010 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 56764017688 | HYDROCO/APAP 10-325 TAB SUNP | 3 | 100 | 10-325MG | 11/30/2009 00:00:0 | 10-325MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 56764017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/30/2009 00:00:0 | 10-325MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 56764017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/23/2009 00:00:0 | 10-325MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 56764017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/16/2009 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 56764017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/16/2009 00:00:0 | 10-325MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 56764017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/29/2009 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 56764017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/17/2009 00:00:0 | 10-325MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 56764017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 11/19/2009 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 56764017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 12/30/2009 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 56764017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 12/01/2009 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 56764017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 02/18/2010 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 56764017688 | HYDROCO/APAP 10-325 TAB SUNP | 4 | 100 | 10-325MG | 04/03/2010 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 56764017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 11/15/2009 00:00:0 | 10-325MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 56764017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 12/01/2009 00:00:0 | 10-325MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 56764017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 12/03/2009 00:00:0 | 10-325MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 56764017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 11/18/2009 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 56764017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 06/10/2010 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 56764017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 07/18/2010 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 56764017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 07/21/2010 00:00:0 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 08/01/2010 00:00:0 | 10-325MG | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 05/05/2010 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 06/14/2010 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 08/06/2010 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 08/13/2010 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 02/03/2010 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 02/03/2010 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 04/06/2010 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 05/16/2010 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 06/11/2010 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 09/28/2010 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 06/29/2010 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 08/09/2010 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/18/2009 00:00:0 | 10-325MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 12/08/2009 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 05/04/2010 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 06/13/2010 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 07/14/2010 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 08/08/2010 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/07/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/12/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/02/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/26/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/01/2009 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/21/2010 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/24/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/08/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/27/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/06/2010 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/05/2010 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/05/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/15/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/04/2011 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/07/2010 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/22/2010 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/24/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/10/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/03/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/02/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/08/2011 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/06/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/05/2011 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/05/2011 00:00:0 | 5-500 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/15/2013 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/24/2013 00:00:0 | 5-300 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/14/2013 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/09/2013 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/27/2013 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/25/2013 00:00:0 | 5-300 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/29/2013 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/12/2014 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 08/16/2013 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 06/12/2013 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/24/2013 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/16/2014 00:00:0 | 5-300 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 06/18/2013 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/25/2013 00:00:0 | 5-300 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/14/2013 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/02/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/20/2014 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 03/02/2014 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/08/2013 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/07/2014 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 03/18/2014 00:00:0 | 5-300 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/08/2013 00:00:0 | 5-300 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 11/04/2013 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/02/2013 00:00:0 | 5-300 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/13/2014 00:00:0 | 5-300 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/28/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 06/26/2014 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/13/2014 00:00:0 | 5-300 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/17/2014 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/22/2014 00:00:0 | 5-300 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 07/01/2013 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 07/01/2013 00:00:0 | 5-300 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 07/15/2013 00:00:0 | 5-300 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 01/27/2014 00:00:0 | 5-300 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 07/19/2013 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 04/24/2013 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 05/01/2013 00:00:0 | 5-300 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 12/16/2013 00:00:0 | 5-300 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 10/04/2013 00:00:0 | 5-300 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 07/25/2013 00:00:0 | 5-300 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | 01/14/2014 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 2 | 100 | 5-300 MG | 11/07/2013 00:00:0 | 5-300 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/12/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/03/2012 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/01/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/19/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/15/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/29/2012 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/29/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/12/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/15/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/16/2012 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/30/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/30/2012 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/13/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/15/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/12/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/26/2012 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/28/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/27/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/22/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/16/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/23/2012 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/25/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/07/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/01/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/27/2012 00:00:0 | 5-500 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/23/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/03/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/06/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/17/2012 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/11/2012 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/11/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/17/2010 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/05/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/04/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/28/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/23/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/23/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/22/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/21/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/28/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/28/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/02/2010 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/16/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/07/2010 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/07/2010 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/11/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/06/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/23/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/27/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/25/2010 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/02/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/21/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/30/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/02/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/25/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/04/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/23/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/08/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/08/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/11/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/13/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/18/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/07/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/01/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/11/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/15/2011 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/13/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/08/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/18/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/01/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/27/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/30/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/03/2011 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/06/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/22/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/16/2011 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/29/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/18/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/09/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/03/2012 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/25/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/07/2012 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/10/2012 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/12/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/09/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/03/2012 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | NDC | Description | Qty | Num | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/09/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/26/2012 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/12/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/15/2013 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/26/2012 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/10/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/17/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/19/2012 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/17/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/04/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/10/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/08/2013 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/10/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/09/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/05/2012 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/07/2013 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/17/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/20/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/29/2010 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/23/2010 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/21/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/09/2010 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/02/2010 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/07/2010 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 5 | 100 | 10-325MG | 11/12/2009 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 12/16/2009 00:00:0 | 10-325MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 02/17/2010 00:00:0 | 10-325MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/25/2009 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 03/14/2010 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 06/27/2010 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 08/22/2010 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 08/29/2010 00:00:0 | 10-325MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/19/2009 00:00:0 | 10-325MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 12/13/2009 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 12/15/2009 00:00:0 | 10-325MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 12/17/2009 00:00:0 | 10-325MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 12/07/2009 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 03/28/2010 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 04/03/2010 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 06/02/2010 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 09/22/2010 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 06/14/2010 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 07/23/2010 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 07/26/2010 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 09/04/2010 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 09/12/2010 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 09/07/2010 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 09/21/2010 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 09/08/2010 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 09/13/2010 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 3 | 100 | 10-325MG | 11/29/2009 00:00:0 | 10-325MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 12/20/2009 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 09/19/2010 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 08/16/2010 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/23/2009 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 12/06/2009 00:00:0 | 10-325MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/22/2009 00:00:0 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 03/04/2010 00:00:0 | 10-325MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 12/08/2009 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 12/13/2009 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 04/20/2010 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 06/02/2010 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 12/01/2009 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 06/06/2010 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 06/28/2010 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 09/08/2010 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 09/28/2010 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/30/2009 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/25/2009 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 07/07/2010 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 04/29/2010 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 06/17/2010 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 09/12/2010 00:00:0 | 10-325MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 12/03/2009 00:00:0 | 10-325MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 12/02/2009 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 02/14/2010 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 08/23/2010 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 05/11/2010 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/16/2010 00:00:0 | 7.5-750M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/12/2010 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/05/2010 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/10/2010 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/09/2010 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/04/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/03/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/17/2011 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/04/2011 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/05/2011 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/11/2011 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/16/2010 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/01/2010 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/12/2010 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/12/2010 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/26/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/28/2011 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/08/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/22/2011 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/22/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/18/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/25/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/12/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/14/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/19/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/28/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/26/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/26/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/04/2012 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/06/2012 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/23/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/20/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/08/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/06/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/10/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/10/2012 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Acct | Address | City | State | Zip | NDC | Description | | Qty | Strength | | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | | 05/15/2014 00:00:0 | 5-300 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | | 05/07/2014 00:00:0 | 5-300 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | | 03/17/2014 00:00:0 | 5-300 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | | 01/03/2014 00:00:0 | 5-300 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | | 02/04/2014 00:00:0 | 5-300 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | | 02/25/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | | 03/13/2014 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | | 05/14/2014 00:00:0 | 5-300 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | | 02/27/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | | 03/11/2014 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | | 06/05/2014 00:00:0 | 5-300 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | | 06/26/2014 00:00:0 | 5-300 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | | 02/04/2014 00:00:0 | 5-300 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | | 05/18/2014 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | | 07/11/2013 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | | 08/15/2014 00:00:0 | 5-300 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | | 03/02/2014 00:00:0 | 5-300 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | | 11/21/2013 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | | 03/25/2014 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | | 06/20/2013 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | | 06/18/2014 00:00:0 | 5-300 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | | 07/05/2014 00:00:0 | 5-300 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | | 02/25/2014 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | | 05/31/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | | 09/17/2013 00:00:0 | 5-300 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | | 08/05/2013 00:00:0 | 5-300 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | | 12/06/2013 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | | 12/30/2013 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | | 01/30/2014 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | | 12/05/2013 00:00:0 | 5-300 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | | 03/19/2014 00:00:0 | 5-300 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | | 04/03/2014 00:00:0 | 5-300 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | | 05/02/2014 00:00:0 | 5-300 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | | 10/18/2013 00:00:0 | 5-300 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | | 11/06/2013 00:00:0 | 5-300 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | | 11/09/2013 00:00:0 | 5-300 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | | 12/19/2013 00:00:0 | 5-300 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | | 04/24/2013 00:00:0 | 5-300 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 4 | 100 | 5-300 MG | | 12/03/2013 00:00:0 | 5-300 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 64376064801 | HYDROCO/APAP 5-300M TAB QUAL | 1 | 100 | 5-300 MG | | 01/21/2014 00:00:0 | 5-300 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591260901 | HYDRO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | | 05/07/2013 00:00:0 | 10-500MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591260901 | HYDRO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | | 05/10/2013 00:00:0 | 10-500MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591260901 | HYDRO/APAP 10-500 TAB ACTA | 2 | 100 | 10-500MG | | 06/09/2013 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591260901 | HYDRO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | | 06/13/2013 00:00:0 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00591260901 | HYDRO/APAP 10-500 TAB ACTA | 2 | 100 | 10-500MG | | 06/09/2013 00:00:0 | 10-500MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591260901 | HYDRO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | | 06/06/2013 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591260901 | HYDRO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | | 04/25/2013 00:00:0 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00591260901 | HYDRO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | | 05/29/2013 00:00:0 | 10-500MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591260901 | HYDRO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | | 06/29/2013 00:00:0 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00591260901 | HYDRO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | | 07/11/2013 00:00:0 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00591260901 | HYDRO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | | 05/20/2013 00:00:0 | 10-500MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591260901 | HYDRO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | | 06/04/2013 00:00:0 | 10-500MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591260901 | HYDRO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | | 06/16/2013 00:00:0 | 10-500MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00591260901 | HYDRO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | | 07/08/2013 00:00:0 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00591260901 | HYDRO/APAP 10-500 TAB ACTA | 2 | 100 | 10-500MG | | 04/18/2013 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591260901 | HYDRO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | | 08/12/2013 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591260901 | HYDRO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | | 08/25/2013 00:00:0 | 10-500MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 09/24/2013 00:00:0 | 10-500MG | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 09/13/2013 00:00:0 | 10-500MG | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 10/22/2013 00:00:0 | 10-500MG | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 07/29/2013 00:00:0 | 10-500MG | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 08/08/2013 00:00:0 | 10-500MG | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 08/26/2013 00:00:0 | 10-500MG | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 05/13/2013 00:00:0 | 10-500MG | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 05/30/2013 00:00:0 | 10-500MG | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 06/06/2013 00:00:0 | 10-500MG | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 06/17/2013 00:00:0 | 10-500MG | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 07/12/2013 00:00:0 | 10-500MG | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 2 | 100 | 10-500MG | 04/08/2013 00:00:0 | 10-500MG | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 2 | 100 | 10-500MG | 07/07/2013 00:00:0 | 10-500MG | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 08/27/2013 00:00:0 | 10-500MG | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 09/04/2013 00:00:0 | 10-500MG | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 09/29/2013 00:00:0 | 10-500MG | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 10/07/2013 00:00:0 | 10-500MG | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 04/22/2013 00:00:0 | 10-500MG | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 2 | 100 | 10-500MG | 05/15/2013 00:00:0 | 10-500MG | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 04/12/2013 00:00:0 | 10-500MG | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 06/09/2013 00:00:0 | 10-500MG | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 06/18/2013 00:00:0 | 10-500MG | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 06/26/2013 00:00:0 | 10-500MG | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 07/16/2013 00:00:0 | 10-500MG | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 08/07/2013 00:00:0 | 10-500MG | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 06/21/2013 00:00:0 | 10-500MG | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 08/08/2013 00:00:0 | 10-500MG | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDRO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/16/2012 00:00:0 | 5-500 MG | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDRO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/15/2012 00:00:0 | 5-500 MG | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDRO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/24/2012 00:00:0 | 5-500 MG | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDRO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/19/2012 00:00:0 | 5-500 MG | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDRO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/05/2012 00:00:0 | 5-500 MG | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDRO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/02/2012 00:00:0 | 5-500 MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDRO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/03/2010 00:00:0 | 7.5-750M | | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388328 | HYDRO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/05/2010 00:00:0 | 7.5-750M | | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388328 | HYDRO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/26/2010 00:00:0 | 7.5-750M | | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388328 | HYDRO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/25/2010 00:00:0 | 7.5-750M | | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388328 | HYDRO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/05/2010 00:00:0 | 7.5-750M | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388328 | HYDRO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/29/2010 00:00:0 | 7.5-750M | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDRO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/19/2010 00:00:0 | 7.5-750M | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388328 | HYDRO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/19/2010 00:00:0 | 7.5-750M | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDRO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/21/2010 00:00:0 | 7.5-750M | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDRO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/11/2010 00:00:0 | 7.5-750M | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDRO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/23/2010 00:00:0 | 7.5-750M | | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388328 | HYDRO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/12/2010 00:00:0 | 7.5-750M | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388328 | HYDRO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/21/2010 00:00:0 | 7.5-750M | | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388328 | HYDRO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/03/2010 00:00:0 | 7.5-750M | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDRO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/13/2011 00:00:0 | 7.5-750M | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDRO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/29/2009 00:00:0 | 7.5-750M | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDRO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/16/2009 00:00:0 | 7.5-750M | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDRO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/23/2009 00:00:0 | 7.5-750M | | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388328 | HYDRO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/16/2009 00:00:0 | 7.5-750M | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDRO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/24/2010 00:00:0 | 7.5-750M | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDRO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/10/2010 00:00:0 | 7.5-750M | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDRO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/19/2010 00:00:0 | 7.5-750M | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDRO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/04/2010 00:00:0 | 7.5-750M | | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDRO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/26/2011 00:00:0 | 5-500 MG | | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/07/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/05/2012 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/10/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/30/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/18/2012 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/14/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/03/2011 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/09/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/10/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/19/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/08/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/20/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/22/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/29/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/14/2011 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/09/2012 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/27/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/07/2012 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/10/2012 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/21/2012 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/04/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/12/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/16/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/29/2012 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/08/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/27/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/21/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/29/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/22/2011 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/28/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/11/2011 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/22/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/05/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/07/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/09/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/25/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/14/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/16/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/23/2012 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/04/2012 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/30/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/27/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/29/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/30/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/20/2012 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/27/2012 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/01/2012 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/20/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/19/2012 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/09/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/02/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/01/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/28/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/25/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/29/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/17/2012 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/19/2009 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 11/24/2009 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | | 1 | 500 | 7.5-750M | 02/01/2011 00:00:0 | 7.5-750M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | | 1 | 500 | 7.5-750M | 02/03/2011 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | | 1 | 500 | 7.5-750M | 02/10/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | | 1 | 500 | 7.5-750M | 02/27/2011 00:00:0 | 7.5-750M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | | 1 | 500 | 7.5-750M | 03/09/2011 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | | 1 | 500 | 7.5-750M | 03/16/2011 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | | 1 | 500 | 7.5-750M | 03/03/2011 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | | 1 | 500 | 7.5-750M | 04/23/2011 00:00:0 | 7.5-750M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | | 1 | 500 | 7.5-750M | 03/25/2011 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | | 1 | 500 | 7.5-750M | 04/14/2011 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | | 1 | 500 | 7.5-750M | 05/17/2010 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | | 1 | 500 | 7.5-750M | 05/14/2010 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | | 1 | 500 | 7.5-750M | 06/01/2010 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | | 1 | 500 | 7.5-750M | 06/04/2010 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | | 1 | 500 | 7.5-750M | 06/22/2010 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | | 1 | 500 | 7.5-750M | 06/21/2010 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | | 1 | 500 | 7.5-750M | 06/27/2010 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | | 1 | 500 | 7.5-750M | 07/11/2010 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | | 1 | 500 | 7.5-750M | 07/27/2010 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | | 1 | 500 | 7.5-750M | 07/20/2010 00:00:0 | 7.5-750M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | | 1 | 500 | 7.5-750M | 08/26/2010 00:00:0 | 7.5-750M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | | 1 | 500 | 7.5-750M | 08/27/2010 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | | 1 | 500 | 7.5-750M | 08/29/2010 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | | 1 | 500 | 7.5-750M | 09/10/2010 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | | 1 | 500 | 7.5-750M | 09/15/2010 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | | 1 | 500 | 7.5-750M | 10/10/2010 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | | 1 | 500 | 7.5-750M | 07/27/2010 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | | 1 | 500 | 7.5-750M | 07/03/2010 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | | 1 | 500 | 7.5-750M | 07/11/2010 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | | 1 | 500 | 7.5-750M | 07/28/2010 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | | 1 | 500 | 7.5-750M | 07/27/2010 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 09/20/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 09/10/2012 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 09/14/2012 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 09/10/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 2 | 500 | 5-500 MG | 10/03/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 09/22/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 10/22/2012 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 10/21/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 10/02/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 10/14/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 10/14/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 11/27/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 10/26/2012 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 11/14/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 11/20/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 11/21/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 11/15/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 05/18/2012 00:00:0 | 5-500 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 06/08/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 06/12/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 06/12/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 06/24/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 06/14/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 06/24/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 06/26/2012 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/27/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/05/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/22/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/08/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/15/2012 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/30/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/03/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/30/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/15/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/23/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/03/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/17/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/13/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/26/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/01/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/05/2012 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/18/2012 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/09/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/02/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/06/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/06/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/30/2009 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/31/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/31/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/30/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/30/2011 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/29/2009 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/15/2009 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/12/2009 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/12/2009 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/22/2009 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/17/2009 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/17/2009 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/10/2009 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/20/2009 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/17/2009 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/20/2009 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/05/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/27/2009 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/10/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/02/2009 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/04/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/16/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/25/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/24/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/27/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/03/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/01/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/01/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/14/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/07/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/15/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/19/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/23/2010 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/05/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/20/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/05/2010 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

Case: 1:17-md-02804-DAP Doc #: 3009-3 Filed: 12/17/19 438 of 872. PageID #: 442815

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/30/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/13/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 2 | 100 | 10-500MG | 07/06/2013 00:00:0 | 10-500MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 07/16/2013 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 07/30/2010 00:00:0 | 10-500MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 08/05/2013 00:00:0 | 10-500MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 04/30/2013 00:00:0 | 10-500MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 09/10/2013 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 06/19/2013 00:00:0 | 10-500MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 10/01/2013 00:00:0 | 10-500MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 04/09/2013 00:00:0 | 10-500MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 10/22/2013 00:00:0 | 10-500MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 2 | 100 | 10-500MG | 08/29/2013 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 10/22/2013 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 07/15/2013 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 09/20/2013 00:00:0 | 10-500MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 10/08/2013 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 10/19/2013 00:00:0 | 10-500MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 08/07/2013 00:00:0 | 10-500MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 05/09/2013 00:00:0 | 10-500MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 06/02/2013 00:00:0 | 10-500MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 04/21/2013 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 05/20/2013 00:00:0 | 10-500MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 04/22/2013 00:00:0 | 10-500MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 09/01/2013 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 2 | 100 | 10-500MG | 09/25/2013 00:00:0 | 10-500MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 09/23/2013 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 10/02/2013 00:00:0 | 10-500MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/16/2010 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/19/2010 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/28/2010 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/28/2010 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/22/2010 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/16/2011 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/10/2011 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/06/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/22/2009 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/10/2009 00:00:0 | 7.5-750M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/14/2010 00:00:0 | 7.5-750M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/06/2009 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/15/2010 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/24/2009 00:00:0 | 7.5-750M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/16/2010 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/28/2010 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/21/2010 00:00:0 | 7.5-750M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/14/2010 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/05/2010 00:00:0 | 7.5-750M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/21/2010 00:00:0 | 7.5-750M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/23/2010 00:00:0 | 7.5-750M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/13/2010 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/28/2010 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/21/2010 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/22/2010 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/22/2010 00:00:0 | 7.5-750M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/17/2009 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/02/2009 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/03/2010 00:00:0 | 7.5-750M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/26/2010 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/16/2010 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/13/2010 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/02/2010 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/30/2010 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/27/2010 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/18/2010 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/25/2009 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/19/2009 00:00:0 | 7.5-750M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/24/2009 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/15/2009 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/10/2009 00:00:0 | 7.5-750M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/12/2009 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/28/2009 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/17/2010 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/23/2009 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/06/2009 00:00:0 | 7.5-750M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/01/2010 00:00:0 | 7.5-750M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/28/2010 00:00:0 | 7.5-750M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/17/2009 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/15/2009 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/12/2009 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/05/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/17/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/03/2010 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/09/2009 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/28/2010 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/18/2010 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/21/2010 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/14/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/22/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/07/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/16/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/14/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/09/2010 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/21/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/14/2010 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/22/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/28/2010 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/02/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/04/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/05/2012 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/20/2012 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/10/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/16/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/18/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/01/2012 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/26/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/07/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/19/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/27/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/06/2012 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/01/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/05/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/20/2012 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/23/2012 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/01/2012 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | NDC | Description | | Qty | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/05/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/07/2011 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/16/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/25/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/01/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/06/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/17/2011 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/16/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/15/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/23/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/20/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/25/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/06/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/21/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/27/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/15/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/14/2012 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/13/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/05/2012 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/12/2012 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/17/2012 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/04/2012 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/24/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/20/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/29/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/02/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 05/20/2013 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 08/13/2013 00:00:0 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 08/23/2013 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 04/30/2013 00:00:0 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 10/14/2013 00:00:0 | 10-500MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 04/11/2013 00:00:0 | 10-500MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 04/09/2013 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 04/23/2013 00:00:0 | 10-500MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 2 | 100 | 10-500MG | 05/01/2013 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 04/25/2013 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 07/27/2013 00:00:0 | 10-500MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 08/15/2013 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 09/26/2013 00:00:0 | 10-500MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 09/09/2013 00:00:0 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 09/25/2013 00:00:0 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 04/05/2013 00:00:0 | 10-500MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 04/14/2013 00:00:0 | 10-500MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 2 | 100 | 10-500MG | 05/02/2013 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 05/22/2013 00:00:0 | 10-500MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 07/29/2013 00:00:0 | 10-500MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 05/05/2013 00:00:0 | 10-500MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 07/01/2013 00:00:0 | 10-500MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 07/15/2013 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 06/27/2013 00:00:0 | 10-500MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 08/04/2013 00:00:0 | 10-500MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 09/18/2013 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 10/08/2013 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 08/13/2013 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 09/05/2013 00:00:0 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 05/06/2013 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 07/16/2013 00:00:0 | 10-500MG | 3 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 07/25/2013 00:00:0 | 10-500MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 08/20/2013 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 10/07/2013 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 09/20/2013 00:00:0 | 10-500MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 04/18/2013 00:00:0 | 10-500MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 04/22/2013 00:00:0 | 10-500MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 07/16/2013 00:00:0 | 10-500MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 06/04/2013 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 05/30/2013 00:00:0 | 10-500MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 2 | 100 | 10-500MG | 07/07/2013 00:00:0 | 10-500MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 07/11/2013 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 10/23/2013 00:00:0 | 10-500MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 2 | 100 | 10-500MG | 10/11/2013 00:00:0 | 10-500MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 05/22/2013 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 04/11/2013 00:00:0 | 10-500MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/15/2009 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/08/2009 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/16/2009 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/13/2009 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/13/2009 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/28/2009 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/17/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/13/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/07/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/03/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/01/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/14/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/02/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/21/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/15/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/05/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/15/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/28/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/29/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/25/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/15/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/13/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/23/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/21/2010 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/08/2010 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/06/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/13/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/02/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/15/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/23/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/11/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/28/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/30/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/26/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/04/2010 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/12/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/19/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/21/2010 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/23/2010 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/12/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/23/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/26/2010 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/24/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/12/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/03/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/01/2010 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/26/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/02/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/27/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/11/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/10/2010 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/15/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/24/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/12/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/27/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/02/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/07/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/06/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/16/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/26/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/02/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/21/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/19/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/20/2010 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/27/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/29/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/26/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/17/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/22/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/19/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/24/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/03/2012 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/29/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/03/2012 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/07/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/14/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/21/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/03/2010 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/19/2010 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/19/2010 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/20/2010 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/14/2010 00:00:0 | 7.5-750M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/10/2010 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/10/2010 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/18/2010 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/19/2010 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/12/2010 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/06/2011 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/30/2010 00:00:0 | 7.5-750M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/21/2010 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/24/2010 00:00:0 | 7.5-750M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/15/2010 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/02/2010 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/13/2010 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/12/2010 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/24/2010 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/14/2010 00:00:0 | 7.5-750M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/02/2010 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/15/2010 00:00:0 | 7.5-750M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/10/2010 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/03/2010 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/21/2010 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/07/2010 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/14/2010 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/06/2010 00:00:0 | 7.5-750M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/12/2010 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/07/2010 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/25/2010 00:00:0 | 7.5-750M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/09/2011 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/14/2011 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/17/2011 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/13/2011 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/25/2011 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/02/2011 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/01/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/05/2011 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/04/2010 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/28/2010 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/17/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/30/2011 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/23/2011 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/01/2011 00:00:0 | 7.5-750M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/02/2011 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/22/2011 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/20/2010 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/01/2010 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/24/2010 00:00:0 | 7.5-750M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/20/2010 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/21/2010 00:00:0 | 7.5-750M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/10/2010 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/25/2010 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/12/2011 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/15/2011 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/20/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/19/2011 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/22/2011 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/23/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/26/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/06/2011 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/11/2011 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/29/2011 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/29/2009 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/17/2009 00:00:0 | 7.5-750M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/03/2010 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/02/2010 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/02/2010 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/28/2010 00:00:0 | 7.5-750M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/07/2010 00:00:0 | 7.5-750M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/29/2010 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/04/2010 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/20/2009 00:00:0 | 7.5-750M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/15/2009 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/03/2010 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/18/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/06/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/10/2010 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/17/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/21/2010 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/15/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/25/2010 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/25/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/06/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/24/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/13/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/13/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/14/2010 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/15/2010 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/13/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/11/2010 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/05/2010 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/21/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/15/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/26/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/07/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/01/2012 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/03/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/08/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/01/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/02/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/26/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/28/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/20/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/08/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/10/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/03/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/03/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/22/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/14/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/27/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/25/2009 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/16/2009 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/12/2009 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/21/2009 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 07/30/2013 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 04/16/2013 00:00:0 | 10-500MG | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00591260901 | HYDROCO/APAP 10-500 TAB ACTA | 1 | 100 | 10-500MG | 07/30/2013 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/05/2011 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/11/2011 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/23/2011 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/19/2011 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/26/2011 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/13/2011 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/21/2011 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/09/2011 00:00:0 | 7.5-750M | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/22/2011 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/03/2012 00:00:0 | 7.5-750M | 3 |
| 201 | 34310 Aurora Road | | Solon | OH | 44139 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/09/2012 00:00:0 | 7.5-750M | 3 |
| 6414 | 5321 Warrensville Road | | Maple Heights | OH | 44137 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/11/2012 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/05/2012 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/07/2012 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/27/2012 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/24/2012 00:00:0 | 7.5-750M | 3 |
| 6414 | 5321 Warrensville Road | | Maple Heights | OH | 44137 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/13/2012 00:00:0 | 7.5-750M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/07/2012 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/05/2012 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/12/2012 00:00:0 | 7.5-750M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/23/2012 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/20/2011 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/06/2011 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/13/2011 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/05/2011 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/10/2011 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/08/2011 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/19/2011 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/21/2011 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/08/2011 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/18/2012 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/21/2012 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/22/2012 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/11/2012 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 2 | 500 | 7.5-750M | 05/10/2012 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 2 | 500 | 7.5-750M | 05/10/2012 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/15/2012 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/25/2012 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/15/2012 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/16/2011 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/02/2011 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/20/2011 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/27/2011 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/22/2011 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/14/2011 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/02/2011 00:00:0 | 7.5-750M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/28/2011 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/14/2011 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/23/2011 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/04/2011 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/04/2011 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/13/2011 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/20/2011 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/11/2011 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/26/2011 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/27/2011 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/17/2012 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/05/2012 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/15/2012 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/06/2012 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/05/2013 00:00:0 | 7.5-750M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/21/2013 00:00:0 | 7.5-750M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/17/2013 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/15/2013 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/20/2013 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/07/2013 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/25/2013 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/29/2013 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/06/2013 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/25/2013 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/20/2013 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/10/2013 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/25/2012 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/21/2012 00:00:0 | 7.5-750M | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/17/2012 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/25/2012 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/13/2012 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/11/2012 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/12/2010 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/31/2013 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/31/2013 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/04/2013 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/10/2013 00:00:0 | 7.5-750M | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/11/2013 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/15/2013 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/29/2013 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/07/2013 00:00:0 | 7.5-750M | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/02/2013 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/14/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/13/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/24/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/11/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/09/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/05/2012 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/10/2012 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/24/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/22/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/21/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/03/2012 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/17/2012 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/22/2012 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/26/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/27/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/24/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/23/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/28/2012 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/30/2012 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/01/2012 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/16/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/26/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/04/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/05/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/23/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/04/2012 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/16/2012 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/25/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/06/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/29/2012 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/02/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/01/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/07/2012 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/16/2012 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/17/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/24/2012 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/04/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/15/2012 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/15/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/13/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/05/2010 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/10/2010 00:00:0 | 7.5-750M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/03/2010 00:00:0 | 7.5-750M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/14/2010 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/06/2010 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/05/2010 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/08/2009 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/21/2009 00:00:0 | 7.5-750M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/15/2009 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/23/2009 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/10/2010 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/19/2010 00:00:0 | 7.5-750M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/13/2010 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/25/2010 00:00:0 | 7.5-750M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/11/2010 00:00:0 | 7.5-750M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/01/2010 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/08/2010 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/20/2010 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/18/2010 00:00:0 | 7.5-750M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/03/2010 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/28/2010 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/10/2010 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/21/2010 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/12/2010 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/07/2010 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/29/2010 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/20/2010 00:00:0 | 7.5-750M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/02/2010 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/18/2010 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/15/2010 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/11/2010 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/09/2010 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/20/2010 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/23/2010 00:00:0 | 7.5-750M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/28/2010 00:00:0 | 7.5-750M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/22/2010 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/26/2010 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/24/2009 00:00:0 | 7.5-750M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/27/2009 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/10/2010 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/23/2009 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/02/2010 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/25/2010 00:00:0 | 7.5-750M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/25/2010 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/24/2010 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/04/2010 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/20/2010 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/21/2010 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/05/2011 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/12/2011 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/18/2011 00:00:0 | 7.5-750M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/08/2011 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/10/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/03/2010 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/28/2010 00:00:0 | 7.5-750M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/09/2010 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/21/2010 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/22/2010 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/30/2010 00:00:0 | 7.5-750M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/20/2011 00:00:0 | 7.5-750M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/27/2011 00:00:0 | 7.5-750M | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/17/2011 00:00:0 | 7.5-750M | | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/22/2011 00:00:0 | 7.5-750M | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/21/2011 00:00:0 | 7.5-750M | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/05/2011 00:00:0 | 7.5-750M | | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/15/2011 00:00:0 | 7.5-750M | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/20/2011 00:00:0 | 7.5-750M | | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/01/2011 00:00:0 | 7.5-750M | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/24/2011 00:00:0 | 7.5-750M | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/01/2011 00:00:0 | 7.5-750M | | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/15/2009 00:00:0 | 7.5-750M | | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/11/2010 00:00:0 | 7.5-750M | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/29/2009 00:00:0 | 7.5-750M | | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/22/2010 00:00:0 | 7.5-750M | | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/14/2010 00:00:0 | 7.5-750M | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/06/2010 00:00:0 | 5-500 MG | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/06/2009 00:00:0 | 5-500 MG | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/17/2010 00:00:0 | 5-500 MG | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/25/2010 00:00:0 | 5-500 MG | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/17/2010 00:00:0 | 5-500 MG | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/24/2010 00:00:0 | 5-500 MG | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/20/2010 00:00:0 | 5-500 MG | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/24/2010 00:00:0 | 5-500 MG | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/08/2010 00:00:0 | 5-500 MG | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/17/2010 00:00:0 | 5-500 MG | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/30/2010 00:00:0 | 5-500 MG | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/19/2010 00:00:0 | 5-500 MG | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/03/2010 00:00:0 | 5-500 MG | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/29/2010 00:00:0 | 5-500 MG | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/02/2010 00:00:0 | 5-500 MG | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/12/2010 00:00:0 | 5-500 MG | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/09/2010 00:00:0 | 5-500 MG | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/05/2010 00:00:0 | 5-500 MG | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/19/2010 00:00:0 | 5-500 MG | | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/19/2010 00:00:0 | 5-500 MG | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/11/2011 00:00:0 | 5-500 MG | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/12/2011 00:00:0 | 5-500 MG | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/25/2011 00:00:0 | 5-500 MG | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/27/2011 00:00:0 | 5-500 MG | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/02/2011 00:00:0 | 5-500 MG | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/04/2011 00:00:0 | 5-500 MG | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/11/2011 00:00:0 | 5-500 MG | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/09/2011 00:00:0 | 5-500 MG | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/22/2011 00:00:0 | 5-500 MG | | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/16/2011 00:00:0 | 5-500 MG | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/08/2011 00:00:0 | 5-500 MG | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/11/2011 00:00:0 | 5-500 MG | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/02/2011 00:00:0 | 5-500 MG | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/10/2011 00:00:0 | 5-500 MG | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/28/2011 00:00:0 | 5-500 MG | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/29/2011 00:00:0 | 5-500 MG | | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/14/2011 00:00:0 | 5-500 MG | | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/17/2011 00:00:0 | 5-500 MG | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/22/2011 00:00:0 | 5-500 MG | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/22/2011 00:00:0 | 5-500 MG | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/30/2011 00:00:0 | 5-500 MG | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/19/2011 00:00:0 | 5-500 MG | | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/01/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/26/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/01/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/15/2010 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/15/2010 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/19/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/19/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/29/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/22/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/24/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/09/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/12/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/16/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/12/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/23/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/18/2010 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/21/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/28/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/10/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/24/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/12/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/26/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/22/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/06/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/03/2011 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/23/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/30/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/03/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/02/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/11/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/13/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/17/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/28/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/21/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/07/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/01/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/13/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/10/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/10/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/24/2011 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/22/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/16/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/22/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/08/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/12/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/27/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/12/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/01/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/01/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/11/2012 00:00:0 | 7.5-750M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/01/2012 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/09/2012 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/05/2012 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/18/2012 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/20/2012 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/28/2012 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/22/2012 00:00:0 | 7.5-750M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | NDC | Description | | | | Date | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/12/2013 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/26/2012 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/25/2011 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/11/2011 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/13/2011 00:00:0 | 7.5-750M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/22/2011 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/14/2011 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/19/2011 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/09/2012 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/03/2013 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/20/2012 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/10/2012 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/02/2010 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/09/2010 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/22/2010 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/11/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/24/2012 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/21/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/22/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/09/2013 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/03/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/10/2013 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/21/2013 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/19/2013 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/24/2013 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/25/2013 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/10/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/26/2010 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/22/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/20/2010 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/26/2010 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/18/2010 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/29/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/21/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/12/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/04/2010 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/24/2010 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/26/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/15/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/21/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/17/2010 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/15/2010 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/30/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/07/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/03/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/07/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/30/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/17/2011 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/18/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/18/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/12/2011 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/21/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/30/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/15/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/24/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/20/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/20/2011 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/06/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/25/2011 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/18/2012 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/02/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/09/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/28/2012 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/18/2012 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/22/2012 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/02/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/23/2012 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/02/2012 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/21/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/15/2012 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/11/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/29/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/28/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/09/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/15/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/12/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/12/2013 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/05/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/03/2013 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/07/2012 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/01/2012 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/18/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/23/2012 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/02/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/13/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/16/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/23/2012 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/03/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/20/2012 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/28/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/12/2012 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/12/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/11/2010 00:00:0 | 7.5-750M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/15/2010 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/08/2010 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/17/2010 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/08/2010 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/14/2010 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/22/2010 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/27/2010 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/28/2010 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/16/2010 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/16/2010 00:00:0 | 7.5-750M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/09/2011 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/18/2011 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/23/2011 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/20/2011 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/05/2011 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/23/2011 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/16/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/13/2011 00:00:0 | 7.5-750M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/09/2011 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/25/2011 00:00:0 | 7.5-750M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/27/2011 00:00:0 | 7.5-750M | 3 |

| | | City | | Zip | NDC | Product | | Qty | Size | Date | Size | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/08/2011 00:00:0 | 7.5-750M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/21/2011 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/16/2011 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/23/2011 00:00:0 | 7.5-750M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/11/2010 00:00:0 | 7.5-750M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/10/2010 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/02/2010 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/16/2010 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/14/2010 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/14/2010 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/24/2012 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/04/2012 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/27/2012 00:00:0 | 7.5-750M | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/23/2012 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/12/2012 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/22/2013 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/05/2013 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/07/2013 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/07/2013 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/28/2011 00:00:0 | 7.5-750M | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/29/2012 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/20/2012 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/26/2012 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/18/2013 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/13/2013 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/01/2012 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/26/2013 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/10/2013 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/01/2013 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/28/2013 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/17/2011 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/03/2011 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/03/2011 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/07/2011 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/06/2011 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/28/2011 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/23/2011 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/01/2011 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/18/2011 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/08/2013 00:00:0 | 7.5-750M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/07/2013 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/18/2013 00:00:0 | 7.5-750M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/14/2013 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/16/2013 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/25/2013 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/23/2011 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/16/2011 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/29/2011 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/14/2012 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/20/2012 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/21/2012 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/28/2012 00:00:0 | 7.5-750M | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/11/2012 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/30/2013 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/24/2013 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/30/2011 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/17/2013 00:00:0 | 7.5-750M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/23/2013 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/25/2012 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/23/2012 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/17/2012 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/03/2012 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/02/2012 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/27/2012 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/13/2012 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 2 | 500 | 7.5-750M | 07/18/2012 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/08/2013 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/01/2013 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/23/2012 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/22/2013 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/11/2013 00:00:0 | 7.5-750M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/21/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/17/2011 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/15/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/26/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/19/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/24/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/28/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/12/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/16/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/01/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/17/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/20/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/19/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/26/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/19/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/21/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/09/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/16/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/14/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/18/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/07/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/25/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/20/2011 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/07/2011 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/23/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/07/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/02/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/08/2011 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/29/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/01/2011 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/07/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/10/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/20/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/01/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/02/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/17/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/07/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/28/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/24/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/23/2011 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/14/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/25/2011 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/25/2011 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | NDC | Description | Qty | Pkg | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/01/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/15/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/18/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/05/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/29/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/18/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/06/2009 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/15/2010 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/02/2010 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/23/2011 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/05/2010 00:00:0 | 7.5-750M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/30/2011 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/05/2010 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/16/2010 00:00:0 | 7.5-750M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/20/2010 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/15/2010 00:00:0 | 7.5-750M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/26/2010 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/22/2010 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/07/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/05/2011 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/14/2009 00:00:0 | 7.5-750M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/22/2010 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/23/2011 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 2 | 500 | 7.5-750M | 11/12/2009 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/13/2009 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/18/2010 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/29/2010 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/21/2010 00:00:0 | 7.5-750M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/12/2009 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/22/2010 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/24/2010 00:00:0 | 7.5-750M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/05/2010 00:00:0 | 7.5-750M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/03/2010 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/14/2010 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/06/2011 00:00:0 | 7.5-750M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/10/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/18/2011 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/27/2011 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/24/2010 00:00:0 | 7.5-750M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/21/2010 00:00:0 | 7.5-750M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/14/2010 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/16/2011 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/19/2010 00:00:0 | 7.5-750M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/25/2010 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/24/2010 00:00:0 | 7.5-750M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/20/2010 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/05/2010 00:00:0 | 7.5-750M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/26/2010 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/27/2010 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/23/2010 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/04/2012 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/18/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/04/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/18/2012 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/27/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/24/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/08/2012 00:00:0 | 5-500 MG | 3 |

| Acct | Address | City | State | Zip | NDC | Description | Qty | Unit | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/02/2012 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/03/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/16/2011 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/01/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/17/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/13/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/29/2011 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/07/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/12/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/13/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/03/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/08/2011 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/26/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/08/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/05/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/13/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/24/2011 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/29/2011 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/03/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/12/2011 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/08/2011 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/14/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/16/2011 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/22/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/19/2011 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/18/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/13/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/21/2011 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/20/2011 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/26/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/28/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/09/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/21/2013 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/23/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/05/2013 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/23/2011 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/25/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/04/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/04/2011 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/04/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/09/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/17/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/24/2011 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/07/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/11/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/08/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/29/2011 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/20/2011 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/10/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/19/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/20/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/30/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/27/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/30/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/09/2011 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/20/2011 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/09/2011 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/16/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/10/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/01/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/09/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/19/2011 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/23/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/26/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/23/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/06/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/15/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/13/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/16/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/18/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/04/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/29/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/22/2011 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/28/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/11/2011 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/06/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/04/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/04/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/10/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/19/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/29/2009 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/19/2009 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/24/2009 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/29/2009 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/08/2009 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/20/2009 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/13/2009 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/29/2009 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/05/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/05/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/04/2010 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/10/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/02/2009 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/05/2013 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/25/2013 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/06/2013 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/01/2013 00:00:0 | 7.5-750M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/25/2013 00:00:0 | 7.5-750M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/04/2013 00:00:0 | 7.5-750M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/20/2013 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/04/2013 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/27/2011 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/08/2011 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/08/2011 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/05/2011 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/25/2011 00:00:0 | 7.5-750M | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/11/2011 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/29/2011 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/11/2011 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/20/2011 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/21/2011 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/24/2011 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/05/2011 00:00:0 | 7.5-750M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/27/2011 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/27/2011 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/17/2011 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/01/2011 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/10/2011 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/20/2011 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/20/2011 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/08/2011 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/18/2012 00:00:0 | 7.5-750M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/19/2012 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/12/2012 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/05/2012 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/04/2011 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/01/2011 00:00:0 | 7.5-750M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/15/2011 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/25/2011 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/21/2011 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/23/2011 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/26/2011 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/02/2011 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/06/2011 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/05/2011 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/07/2011 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/18/2011 00:00:0 | 7.5-750M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/19/2011 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/27/2011 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/24/2011 00:00:0 | 7.5-750M | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/17/2011 00:00:0 | 7.5-750M | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/08/2011 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/13/2011 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/16/2011 00:00:0 | 7.5-750M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/18/2011 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/01/2011 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/16/2012 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/02/2012 00:00:0 | 7.5-750M | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/22/2012 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/10/2012 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/19/2012 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/16/2012 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/13/2012 00:00:0 | 7.5-750M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/24/2012 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/13/2012 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/15/2012 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/18/2012 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/27/2012 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/13/2012 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/24/2012 00:00:0 | 7.5-750M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/10/2012 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/29/2012 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/13/2011 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/04/2011 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/04/2011 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/29/2011 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/15/2012 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/05/2012 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/16/2012 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/16/2012 00:00:0 | 7.5-750M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

Case: 1:17-md-02804-DAP  Doc #: 3009-3  Filed: 12/17/19  458 of 872.  PageID #: 442835

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/13/2012 00:00:0 | 7.5-750M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/11/2012 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/07/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/05/2011 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/25/2010 00:00:0 | 7.5-750M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/29/2010 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/24/2010 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/22/2010 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/11/2010 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/16/2009 00:00:0 | 7.5-750M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/07/2010 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/07/2010 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/24/2010 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/24/2011 00:00:0 | 7.5-750M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/28/2010 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/22/2010 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/09/2011 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/16/2009 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/05/2010 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/10/2010 00:00:0 | 7.5-750M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/24/2010 00:00:0 | 7.5-750M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/25/2010 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/02/2010 00:00:0 | 7.5-750M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/30/2009 00:00:0 | 7.5-750M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/18/2010 00:00:0 | 7.5-750M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/07/2010 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/26/2010 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/09/2010 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/13/2010 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/11/2010 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/11/2010 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/08/2010 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/18/2010 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/05/2010 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/15/2010 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/23/2010 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/10/2010 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/25/2010 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/07/2010 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/05/2010 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/28/2010 00:00:0 | 7.5-750M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/21/2010 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/19/2010 00:00:0 | 7.5-750M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/29/2010 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/09/2010 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/30/2010 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/30/2011 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/20/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/08/2011 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/19/2011 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/04/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/12/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/08/2011 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/25/2009 00:00:0 | 7.5-750M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/24/2009 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/15/2009 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/13/2010 00:00:0 | 7.5-750M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/10/2010 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/02/2009 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/24/2010 00:00:0 | 7.5-750M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/23/2010 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 3 | 500 | 7.5-750M | 02/14/2010 00:00:0 | 7.5-750M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/28/2010 00:00:0 | 7.5-750M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/07/2010 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/08/2010 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/09/2010 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/11/2010 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/04/2010 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/12/2009 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/12/2009 00:00:0 | 7.5-750M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/16/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/19/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/10/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/18/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/17/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/16/2012 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/06/2012 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/23/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/15/2012 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/27/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/08/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/12/2012 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/08/2012 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/10/2012 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/10/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/02/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/26/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/02/2012 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/31/2012 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/01/2012 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/06/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/15/2012 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/26/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/11/2012 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/20/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/06/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/25/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/24/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/04/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/15/2012 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/10/2012 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/18/2012 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/10/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/01/2012 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/09/2012 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/03/2012 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/21/2012 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/07/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/13/2012 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/05/2012 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/13/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/26/2012 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/27/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/15/2013 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/14/2019 00:00:0 | 7.5-750M | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/27/2012 00:00:0 | 7.5-750M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/02/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/02/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/24/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/21/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/28/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/03/2010 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/02/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/24/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/02/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/06/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/01/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/22/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/17/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/24/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/27/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/07/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/14/2011 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/29/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/02/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/07/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/07/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/13/2011 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/29/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/28/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/13/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/17/2011 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/17/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/17/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/22/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/12/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/25/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/26/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/05/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/05/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/06/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/05/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/01/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/11/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/18/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/07/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/16/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/26/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/26/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/19/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/15/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/19/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/12/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/02/2012 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/26/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/01/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/07/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/07/2012 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/21/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/13/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/28/2010 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | ST | Zip | NDC | Description | | | | Date | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/16/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/21/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/21/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/16/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/13/2010 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/06/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/08/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/08/2010 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/18/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/27/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/27/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/09/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/27/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/30/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/22/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/06/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/18/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/24/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/01/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/25/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/22/2012 00:00:0 | 7.5-750M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/18/2012 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/22/2012 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/06/2012 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/08/2013 00:00:0 | 7.5-750M | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/29/2013 00:00:0 | 7.5-750M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/28/2013 00:00:0 | 7.5-750M | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/31/2012 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/01/2013 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/20/2013 00:00:0 | 7.5-750M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/05/2011 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/08/2011 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/20/2011 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/13/2011 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/03/2011 00:00:0 | 7.5-750M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/03/2011 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/28/2011 00:00:0 | 7.5-750M | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/19/2011 00:00:0 | 7.5-750M | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/08/2011 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/08/2011 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/15/2011 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/20/2011 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/10/2011 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/20/2011 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/23/2011 00:00:0 | 7.5-750M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/28/2011 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/20/2011 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/04/2011 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/16/2011 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/13/2011 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/02/2011 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/04/2011 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/06/2011 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/08/2011 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/04/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/05/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/02/2013 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/21/2013 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/13/2013 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/01/2013 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/31/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/31/2012 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/30/2012 00:00:0 | 5-500 MG | 3 |
| 5830 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/28/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/29/2009 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/12/2009 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/17/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/02/2009 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/03/2009 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/03/2009 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/28/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/23/2010 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/28/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/20/2010 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/21/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/23/2010 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/07/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/23/2010 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/20/2010 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/12/2010 00:00:0 | 7.5-750M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/10/2010 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/02/2009 00:00:0 | 7.5-750M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/07/2010 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 2 | 500 | 7.5-750M | 11/12/2009 00:00:0 | 7.5-750M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/05/2010 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/29/2009 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/11/2010 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/07/2010 00:00:0 | 7.5-750M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/16/2010 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/19/2010 00:00:0 | 7.5-750M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/10/2010 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/24/2010 00:00:0 | 7.5-750M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/01/2010 00:00:0 | 7.5-750M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/09/2010 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/08/2010 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/17/2010 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/01/2010 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/06/2010 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/02/2010 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/02/2010 00:00:0 | 7.5-750M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/18/2010 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/16/2010 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/22/2010 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/11/2010 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/16/2010 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/19/2010 00:00:0 | 7.5-750M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/13/2010 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/22/2010 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/25/2010 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/10/2010 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/02/2010 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/23/2010 00:00:0 | 7.5-750M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/13/2010 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/02/2010 00:00:0 | 7.5-750M | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/28/2010 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/17/2010 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/19/2010 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/30/2010 00:00:0 | 7.5-750M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/21/2011 00:00:0 | 7.5-750M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/20/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/20/2011 00:00:0 | 7.5-750M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/15/2010 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/22/2010 00:00:0 | 7.5-750M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/26/2010 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/28/2010 00:00:0 | 7.5-750M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/26/2010 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/18/2011 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/27/2011 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/13/2011 00:00:0 | 7.5-750M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/27/2010 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/28/2010 00:00:0 | 7.5-750M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/23/2010 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield Ave. | Bedford | OH | 44146 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/18/2010 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/09/2010 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/06/2010 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/28/2010 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/09/2010 00:00:0 | 7.5-750M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/23/2010 00:00:0 | 7.5-750M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/24/2011 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/07/2011 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/03/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/15/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/20/2011 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/27/2011 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/07/2011 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/05/2011 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/03/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/02/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/23/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/16/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/22/2009 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/18/2009 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/13/2009 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/23/2009 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/16/2009 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/23/2009 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/13/2009 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/09/2009 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/06/2009 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/14/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/22/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/10/2010 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/07/2010 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/12/2009 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/14/2010 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/06/2010 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/07/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/15/2011 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/22/2011 00:00:0 | 7.5-750M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/15/2011 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/26/2011 00:00:0 | 7.5-750M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/05/2012 00:00:0 | 7.5-750M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/14/2011 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/17/2011 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/24/2011 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/19/2011 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/07/2011 00:00:0 | 7.5-750M | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/23/2011 00:00:0 | 7.5-750M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/18/2011 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/07/2011 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/20/2011 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/22/2011 00:00:0 | 7.5-750M | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/14/2011 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/08/2011 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/01/2011 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/06/2011 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/16/2012 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/05/2012 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/04/2012 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/06/2012 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/18/2012 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/25/2012 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/10/2012 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/09/2012 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/10/2012 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/04/2011 00:00:0 | 7.5-750M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/12/2011 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/19/2011 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/04/2012 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/04/2012 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/02/2012 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/04/2012 00:00:0 | 7.5-750M | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/29/2012 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/14/2012 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/26/2012 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/30/2012 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/02/2012 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/01/2012 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/12/2012 00:00:0 | 7.5-750M | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/19/2012 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/06/2012 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/05/2012 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/01/2012 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/19/2012 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/25/2012 00:00:0 | 7.5-750M | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/10/2012 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/17/2012 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/10/2012 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/04/2012 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/19/2012 00:00:0 | 7.5-750M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/25/2012 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/14/2012 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/22/2011 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/11/2011 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/15/2011 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/20/2010 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/17/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/11/2010 00:00:0 | 5-500 MG | 3 |

| | Address | City | State | Zip | NDC | Description | | Qty | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/08/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/05/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/29/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/02/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/20/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/19/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/14/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/18/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/04/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/23/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/27/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/05/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/18/2012 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/18/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/22/2012 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/17/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/07/2012 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/29/2012 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/29/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/07/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/30/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/06/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/09/2012 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/07/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/14/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/07/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/07/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/04/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/24/2012 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/05/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/17/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/18/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/16/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/14/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/15/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/12/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/16/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/20/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/10/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/20/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/24/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/02/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/02/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/06/2012 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/13/2012 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/05/2012 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/19/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/28/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/13/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/10/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/16/2010 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/17/2010 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/13/2010 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/10/2010 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/29/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/02/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/18/2010 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/22/2010 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/19/2010 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/03/2010 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/15/2010 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/18/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/05/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/01/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/17/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/22/2010 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/14/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/14/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/24/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/17/2010 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/26/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/20/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/29/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/04/2010 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/11/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/07/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/18/2010 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/18/2010 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/13/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/03/2010 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/11/2010 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/09/2010 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/28/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/27/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/11/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/09/2010 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/02/2010 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/11/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/13/2010 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/23/2010 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/13/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/08/2010 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/22/2010 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/16/2010 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/16/2010 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/02/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/05/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/11/2010 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/04/2011 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/10/2011 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/15/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/03/2011 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/30/2011 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/07/2010 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/19/2011 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/23/2011 00:00:0 | 7.5-750M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/20/2011 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/05/2011 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/06/2011 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/02/2011 00:00:0 | 7.5-750M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/16/2011 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/27/2011 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/14/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/07/2011 00:00:0 | 7.5-750M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/19/2011 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/27/2011 00:00:0 | 7.5-750M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/12/2009 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/20/2009 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/22/2009 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/30/2009 00:00:0 | 7.5-750M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/06/2009 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/03/2010 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/11/2010 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/14/2010 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/21/2010 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/11/2010 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/23/2010 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/23/2010 00:00:0 | 7.5-750M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/15/2010 00:00:0 | 7.5-750M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/25/2010 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/16/2010 00:00:0 | 7.5-750M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/23/2010 00:00:0 | 7.5-750M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/28/2010 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/04/2010 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/29/2010 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/19/2010 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/16/2010 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/12/2010 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/03/2010 00:00:0 | 7.5-750M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/08/2010 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/13/2010 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/03/2010 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/19/2010 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/18/2010 00:00:0 | 7.5-750M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/30/2010 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/11/2011 00:00:0 | 7.5-750M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/20/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/14/2011 00:00:0 | 7.5-750M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/10/2011 00:00:0 | 7.5-750M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/10/2011 00:00:0 | 7.5-750M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/12/2009 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/14/2010 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/04/2010 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/24/2010 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/13/2009 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/01/2009 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/19/2010 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/24/2010 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/16/2010 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/29/2010 00:00:0 | 7.5-750M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/27/2010 00:00:0 | 7.5-750M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/05/2012 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/29/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/17/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/04/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/10/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/14/2012 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/17/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/29/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/26/2012 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/10/2012 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/24/2012 00:00:0 | 5-500 MG | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/24/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/12/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/29/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/10/2012 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/22/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/15/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/12/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/07/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/07/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/01/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/28/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/02/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/17/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/19/2010 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/27/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/09/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/01/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/28/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/23/2010 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/17/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/21/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/30/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/13/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/10/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/07/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/11/2011 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/19/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/14/2010 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/28/2011 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/29/2011 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/17/2011 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/15/2011 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/10/2011 00:00:0 | 7.5-750M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/29/2011 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/20/2013 00:00:0 | 7.5-750M | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/07/2013 00:00:0 | 7.5-750M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/07/2013 00:00:0 | 7.5-750M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/28/2011 00:00:0 | 7.5-750M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/14/2011 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/19/2011 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/27/2011 00:00:0 | 7.5-750M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/11/2011 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/13/2011 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/21/2011 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/29/2013 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/24/2013 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/08/2013 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/27/2013 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/05/2013 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/27/2011 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/28/2011 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/19/2012 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/24/2012 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/10/2012 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/01/2012 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/08/2013 00:00:0 | 7.5-750M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/04/2013 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/17/2013 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/08/2012 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/08/2012 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/06/2012 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/26/2012 00:00:0 | 7.5-750M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/10/2012 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/21/2012 00:00:0 | 7.5-750M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/24/2012 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/15/2012 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/20/2012 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/19/2012 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/17/2012 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/29/2012 00:00:0 | 7.5-750M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/08/2013 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/19/2013 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/07/2013 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/17/2013 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/07/2013 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/12/2013 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/08/2013 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/08/2013 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/14/2013 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/06/2013 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/24/2013 00:00:0 | 7.5-750M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/15/2013 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/16/2013 00:00:0 | 7.5-750M | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/10/2013 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/18/2013 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/13/2011 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/26/2013 00:00:0 | 7.5-750M | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/10/2013 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/24/2012 00:00:0 | 7.5-750M | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/13/2012 00:00:0 | 7.5-750M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/17/2013 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/17/2013 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/04/2013 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/12/2013 00:00:0 | 7.5-750M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/08/2011 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/11/2012 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/09/2012 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/08/2012 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/19/2013 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/02/2013 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/27/2010 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/03/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/30/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/30/2010 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/30/2010 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/26/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/25/2010 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/25/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/19/2010 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/11/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/10/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/03/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/07/2009 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/02/2010 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/25/2010 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/27/2010 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/18/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/27/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/24/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/24/2010 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/24/2010 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/21/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/15/2010 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/24/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/01/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/14/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/29/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/07/2010 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/09/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/25/2010 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/14/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/27/2010 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/07/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/07/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/07/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/07/2010 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/23/2010 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/13/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/24/2010 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/01/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/04/2010 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/04/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/28/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/14/2010 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/27/2010 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/14/2010 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/16/2010 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/17/2010 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/21/2010 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/29/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/13/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/02/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/16/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/09/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/02/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/12/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/20/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/25/2011 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/23/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/01/2011 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/02/2011 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/28/2011 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/30/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/17/2011 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/13/2011 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/20/2011 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/23/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/07/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/09/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/06/2011 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/10/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/15/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/24/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/20/2010 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/15/2010 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/27/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/12/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/06/2010 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/12/2009 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 2 | 500 | 7.5-750M | 11/12/2009 00:00:0 | 7.5-750M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/12/2009 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/16/2009 00:00:0 | 7.5-750M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/03/2009 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/14/2010 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/21/2010 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/22/2010 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/26/2010 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/14/2010 00:00:0 | 7.5-750M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/30/2010 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/01/2010 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/26/2010 00:00:0 | 7.5-750M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/12/2010 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/09/2010 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/29/2010 00:00:0 | 7.5-750M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/03/2010 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/03/2010 00:00:0 | 7.5-750M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/02/2010 00:00:0 | 7.5-750M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/19/2010 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/19/2010 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/10/2010 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/01/2010 00:00:0 | 7.5-750M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/09/2010 00:00:0 | 7.5-750M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/09/2010 00:00:0 | 7.5-750M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/09/2010 00:00:0 | 7.5-750M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/11/2011 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/26/2011 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/08/2010 00:00:0 | 7.5-750M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/22/2010 00:00:0 | 7.5-750M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/13/2010 00:00:0 | 7.5-750M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/27/2010 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/25/2010 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/02/2010 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/05/2013 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/14/2012 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/05/2012 00:00:0 | 7.5-750M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/15/2013 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/23/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/05/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/04/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/17/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/22/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/14/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/15/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/23/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/03/2012 00:00:0 | 5-500 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/16/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/27/2012 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | City/State | | | NDC | Description | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/14/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/14/2012 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/07/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/18/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/17/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/21/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/21/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/13/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/18/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/02/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/01/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/27/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/29/2012 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/11/2012 00:00:0 | 5-500 MG | 3 |
| 4088 | 4343 Royalton Rd | | Broadview Heights | OH | 44147 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/08/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/29/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/20/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/05/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/08/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/24/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/19/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/19/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/01/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/02/2012 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/04/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/01/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/23/2012 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/14/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/07/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/20/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/05/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/04/2012 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/19/2012 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/08/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/06/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/30/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/23/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/02/2013 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/03/2013 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/03/2013 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/04/2013 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/08/2013 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/02/2013 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/15/2013 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/10/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/17/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/16/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/16/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/06/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/02/2011 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/21/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/01/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/01/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/30/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/29/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/24/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/10/2011 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| # | Address | City | State | Zip | NDC | Description | Qty | Count | Strength | Date | Strength | |
|---|---------|------|-------|-----|-----|-------------|-----|-------|----------|------|----------|---|
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/06/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/17/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/20/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/27/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/26/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/21/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/21/2011 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/27/2011 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/11/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/18/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/10/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/01/2011 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/12/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/21/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/21/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/20/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/28/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/15/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/30/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/06/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/30/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/28/2012 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/05/2013 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/28/2013 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/14/2013 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/30/2013 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/17/2012 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/04/2013 00:00:0 | 7.5-750M | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/15/2011 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/24/2011 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/24/2011 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/01/2011 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/26/2012 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/24/2013 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/01/2011 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/09/2013 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/30/2012 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/15/2013 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/12/2011 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/15/2010 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/10/2010 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/06/2010 00:00:0 | 7.5-750M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/07/2010 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/10/2010 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/11/2011 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/18/2011 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/17/2011 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/19/2010 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/02/2010 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/18/2010 00:00:0 | 7.5-750M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/21/2010 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/11/2011 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/17/2010 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/15/2010 00:00:0 | 7.5-750M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/12/2009 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/05/2010 00:00:0 | 7.5-750M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/20/2010 00:00:0 | 7.5-750M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/08/2010 00:00:0 | 7.5-750M | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/24/2010 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/23/2010 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/08/2010 00:00:0 | 7.5-750M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/21/2010 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/07/2010 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/19/2010 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/14/2010 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/19/2010 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/16/2011 00:00:0 | 7.5-750M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/15/2010 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/27/2010 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/07/2011 00:00:0 | 7.5-750M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/11/2011 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/22/2011 00:00:0 | 7.5-750M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/25/2011 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/04/2010 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/17/2010 00:00:0 | 7.5-750M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/24/2010 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/15/2010 00:00:0 | 7.5-750M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/05/2010 00:00:0 | 7.5-750M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/17/2010 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/11/2010 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/24/2010 00:00:0 | 7.5-750M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/06/2010 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/04/2010 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/09/2010 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/13/2010 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/15/2010 00:00:0 | 7.5-750M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/14/2010 00:00:0 | 7.5-750M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/12/2010 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/07/2011 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/05/2010 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/10/2010 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/20/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/28/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/16/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/18/2010 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/17/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/04/2010 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/05/2010 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/03/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/21/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/28/2010 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/27/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/04/2011 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/12/2011 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/06/2010 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/25/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/22/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/20/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/28/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/16/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/20/2010 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/08/2010 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/17/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/06/2010 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | City | State | Zip | Code | Description | | Qty | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/08/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/13/2010 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/19/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/24/2010 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/10/2010 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/24/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/29/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/29/2010 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/24/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/02/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/21/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/21/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/29/2010 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/07/2010 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/09/2010 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/16/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/26/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/29/2011 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/13/2011 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/17/2011 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/11/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/15/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/22/2011 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/12/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/15/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/25/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/03/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/28/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/05/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/19/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/17/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/17/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/06/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/01/2011 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/06/2011 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/14/2011 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/24/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/27/2011 00:00:0 | 7.5-750M | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/02/2013 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/22/2011 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/16/2011 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/22/2011 00:00:0 | 7.5-750M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/23/2012 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/24/2012 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/27/2012 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/02/2012 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/23/2012 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/09/2012 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/21/2012 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/12/2011 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/19/2011 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/17/2011 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/05/2011 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/09/2011 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/16/2011 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/21/2011 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/16/2011 00:00:0 | 7.5-750M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/27/2011 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/05/2012 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/12/2012 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/07/2012 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/04/2012 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/01/2012 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/26/2012 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/12/2012 00:00:0 | 7.5-750M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/28/2012 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/10/2012 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/03/2012 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/14/2012 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/08/2012 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/20/2012 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/20/2012 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/12/2012 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/01/2012 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/09/2012 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/09/2012 00:00:0 | 7.5-750M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/10/2012 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/08/2011 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/29/2011 00:00:0 | 7.5-750M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/06/2012 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/12/2012 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/11/2012 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/15/2012 00:00:0 | 7.5-750M | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/29/2012 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/22/2012 00:00:0 | 7.5-750M | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/25/2012 00:00:0 | 7.5-750M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/26/2012 00:00:0 | 7.5-750M | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/28/2012 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/14/2012 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/17/2012 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/24/2012 00:00:0 | 7.5-750M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/16/2012 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/23/2012 00:00:0 | 7.5-750M | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/19/2012 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/10/2012 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/03/2012 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/18/2012 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/05/2012 00:00:0 | 7.5-750M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/05/2012 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/12/2013 00:00:0 | 7.5-750M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/03/2013 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/17/2013 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/19/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/14/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/11/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/11/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/08/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/03/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/27/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/17/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/07/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/21/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/21/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/16/2012 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/19/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/06/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/08/2012 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/25/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/23/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/01/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/26/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/17/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/10/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/18/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/12/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/08/2013 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/09/2013 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/06/2013 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/07/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/17/2013 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/21/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/15/2013 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/11/2013 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/01/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/11/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/08/2011 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/29/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/05/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/20/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/19/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/24/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/19/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/04/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/17/2011 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/16/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/03/2011 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/18/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/06/2011 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/24/2011 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/02/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/01/2011 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/01/2011 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/18/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/17/2011 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/20/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/13/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/15/2011 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/22/2009 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/20/2010 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/28/2010 00:00:0 | 7.5-750M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/17/2010 00:00:0 | 7.5-750M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/17/2010 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/08/2010 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/04/2010 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 2 | 500 | 7.5-750M | 03/23/2010 00:00:0 | 7.5-750M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/03/2010 00:00:0 | 7.5-750M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/28/2011 00:00:0 | 7.5-750M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/05/2010 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/22/2010 00:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/04/2010 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/27/2011 00:00:0 | 7.5-750M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/20/2011 00:00:0 | 7.5-750M | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/06/2011 00:00:0 | 7.5-750M | | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/19/2009 00:00:0 | 7.5-750M | | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/14/2010 00:00:0 | 7.5-750M | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/22/2010 00:00:0 | 7.5-750M | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/15/2010 00:00:0 | 7.5-750M | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/22/2010 00:00:0 | 7.5-750M | | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/06/2009 00:00:0 | 7.5-750M | | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/06/2011 00:00:0 | 7.5-750M | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/17/2010 00:00:0 | 7.5-750M | | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/23/2010 00:00:0 | 7.5-750M | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/21/2010 00:00:0 | 7.5-750M | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/18/2010 00:00:0 | 7.5-750M | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/18/2010 00:00:0 | 7.5-750M | | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/24/2011 00:00:0 | 7.5-750M | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/02/2011 00:00:0 | 7.5-750M | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/27/2010 00:00:0 | 7.5-750M | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/05/2010 00:00:0 | 7.5-750M | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/01/2010 00:00:0 | 7.5-750M | | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/20/2010 00:00:0 | 7.5-750M | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/11/2010 00:00:0 | 7.5-750M | | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/15/2010 00:00:0 | 7.5-750M | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/29/2010 00:00:0 | 7.5-750M | | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 42858020101 | HYDROCO/APAP 5-325 TAB RHOD | 10 | 100 | 5-325 MG | 01/14/2017 00:00:0 | 5-325 MG | | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 42858020101 | HYDROCO/APAP 5-325 TAB RHOD | 4 | 100 | 5-325 MG | 11/01/2016 00:00:0 | 5-325 MG | | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858020101 | HYDROCO/APAP 5-325 TAB RHOD | 3 | 100 | 5-325 MG | 11/23/2016 00:00:0 | 5-325 MG | | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 42858020101 | HYDROCO/APAP 5-325 TAB RHOD | 8 | 100 | 5-325 MG | 12/03/2016 00:00:0 | 5-325 MG | | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 42858020101 | HYDROCO/APAP 5-325 TAB RHOD | 2 | 100 | 5-325 MG | 12/03/2016 00:00:0 | 5-325 MG | | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 42858020101 | HYDROCO/APAP 5-325 TAB RHOD | 2 | 100 | 5-325 MG | 09/16/2017 00:00:0 | 5-325 MG | | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 42858020101 | HYDROCO/APAP 5-325 TAB RHOD | 3 | 100 | 5-325 MG | 08/29/2017 00:00:0 | 5-325 MG | | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 42858020101 | HYDROCO/APAP 5-325 TAB RHOD | 5 | 100 | 5-325 MG | 10/08/2016 00:00:0 | 5-325 MG | | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 42858020101 | HYDROCO/APAP 5-325 TAB RHOD | 2 | 100 | 5-325 MG | 10/25/2016 00:00:0 | 5-325 MG | | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 42858020101 | HYDROCO/APAP 5-325 TAB RHOD | 3 | 100 | 5-325 MG | 10/11/2016 00:00:0 | 5-325 MG | | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 42858020101 | HYDROCO/APAP 5-325 TAB RHOD | 3 | 100 | 5-325 MG | 10/18/2016 00:00:0 | 5-325 MG | | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 42858020101 | HYDROCO/APAP 5-325 TAB RHOD | 3 | 100 | 5-325 MG | 11/01/2016 00:00:0 | 5-325 MG | | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 42858020101 | HYDROCO/APAP 5-325 TAB RHOD | 10 | 100 | 5-325 MG | 11/04/2016 00:00:0 | 5-325 MG | | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 42858020101 | HYDROCO/APAP 5-325 TAB RHOD | 3 | 100 | 5-325 MG | 11/26/2016 00:00:0 | 5-325 MG | | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 42858020101 | HYDROCO/APAP 5-325 TAB RHOD | 2 | 100 | 5-325 MG | 11/15/2016 00:00:0 | 5-325 MG | | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 42858020101 | HYDROCO/APAP 5-325 TAB RHOD | 5 | 100 | 5-325 MG | 11/11/2016 00:00:0 | 5-325 MG | | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858020101 | HYDROCO/APAP 5-325 TAB RHOD | 3 | 100 | 5-325 MG | 11/18/2016 00:00:0 | 5-325 MG | | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858020101 | HYDROCO/APAP 5-325 TAB RHOD | 8 | 100 | 5-325 MG | 09/28/2016 00:00:0 | 5-325 MG | | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 42858020101 | HYDROCO/APAP 5-325 TAB RHOD | 5 | 100 | 5-325 MG | 10/25/2016 00:00:0 | 5-325 MG | | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 42858020101 | HYDROCO/APAP 5-325 TAB RHOD | 10 | 100 | 5-325 MG | 12/13/2016 00:00:0 | 5-325 MG | | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 42858020101 | HYDROCO/APAP 5-325 TAB RHOD | 5 | 100 | 5-325 MG | 01/12/2017 00:00:0 | 5-325 MG | | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 42858020101 | HYDROCO/APAP 5-325 TAB RHOD | 6 | 100 | 5-325 MG | 11/19/2016 00:00:0 | 5-325 MG | | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 42858020101 | HYDROCO/APAP 5-325 TAB RHOD | 6 | 100 | 5-325 MG | 11/02/2016 00:00:0 | 5-325 MG | | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 42858020101 | HYDROCO/APAP 5-325 TAB RHOD | 5 | 100 | 5-325 MG | 12/20/2016 00:00:0 | 5-325 MG | | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858020101 | HYDROCO/APAP 5-325 TAB RHOD | 4 | 100 | 5-325 MG | 12/06/2016 00:00:0 | 5-325 MG | | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858020101 | HYDROCO/APAP 5-325 TAB RHOD | 4 | 100 | 5-325 MG | 12/17/2016 00:00:0 | 5-325 MG | | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858020101 | HYDROCO/APAP 5-325 TAB RHOD | 3 | 100 | 5-325 MG | 09/19/2017 00:00:0 | 5-325 MG | | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 42858020101 | HYDROCO/APAP 5-325 TAB RHOD | 5 | 100 | 5-325 MG | 09/19/2017 00:00:0 | 5-325 MG | | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 42858020101 | HYDROCO/APAP 5-325 TAB RHOD | 2 | 100 | 5-325 MG | 07/29/2017 00:00:0 | 5-325 MG | | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/20/2011 00:00:0 | 5-500 MG | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/24/2011 00:00:0 | 5-500 MG | | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/27/2011 00:00:0 | 5-500 MG | | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/05/2011 00:00:0 | 5-500 MG | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/03/2011 00:00:0 | 5-500 MG | | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/12/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/18/2011 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/03/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/27/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/10/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/14/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/05/2011 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/08/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/08/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/07/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/10/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/18/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/03/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/09/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/11/2011 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/05/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/20/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/18/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/22/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/05/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/13/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/23/2011 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/05/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/16/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/15/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/09/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/03/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/21/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/27/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/27/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/20/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/03/2011 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/28/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/09/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/24/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/18/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/21/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/05/2011 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/09/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/12/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/17/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/16/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/16/2011 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/26/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/24/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/23/2011 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/03/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/09/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/24/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/09/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/13/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/11/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/10/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/17/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/22/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/16/2013 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/30/2013 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/24/2013 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/14/2013 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/06/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/08/2013 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/03/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/10/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/31/2011 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/31/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/28/2013 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/02/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/29/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/11/2011 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/20/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/11/2011 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/20/2011 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/05/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/29/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/05/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/16/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/07/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/14/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/13/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/10/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/23/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/21/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/21/2012 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/20/2012 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/09/2013 00:00:0 | 7.5-750M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/05/2012 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/10/2013 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/12/2013 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/07/2013 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/06/2013 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/19/2013 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/28/2013 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/03/2013 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/29/2011 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/25/2011 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/17/2011 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/28/2011 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/27/2011 00:00:0 | 7.5-750M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/15/2011 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/24/2011 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/23/2011 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/28/2011 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/02/2011 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/16/2011 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/05/2011 00:00:0 | 7.5-750M | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/27/2013 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/17/2013 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/10/2013 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/30/2012 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/28/2013 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/14/2013 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/19/2013 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/30/2013 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/31/2012 00:00:0 | 7.5-750M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/20/2011 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/08/2011 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/04/2011 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/15/2011 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/23/2011 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/29/2011 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/25/2011 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/14/2011 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/09/2011 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/02/2011 00:00:0 | 7.5-750M | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/27/2011 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/22/2011 00:00:0 | 7.5-750M | 3 |
| 4087 | 11501 Buckeye Road | | Cleveland | OH | 44104 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/22/2011 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/12/2013 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/22/2013 00:00:0 | 7.5-750M | 3 |
| 6414 | 5321 Warrensville Road | | Maple Heights | OH | 44137 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/03/2013 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/28/2013 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/30/2013 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/06/2013 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/24/2013 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/25/2014 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/20/2012 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/22/2012 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/13/2012 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/30/2012 00:00:0 | 7.5-750M | 3 |
| 6414 | 5321 Warrensville Road | | Maple Heights | OH | 44137 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/13/2012 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/02/2012 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/20/2013 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/03/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/06/2011 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/04/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/09/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/09/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/23/2011 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/07/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/25/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/06/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/08/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/01/2011 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/01/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/03/2011 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/16/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/20/2011 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/19/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/15/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/23/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/08/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/04/2011 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/23/2011 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/29/2011 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/02/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/26/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/25/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/09/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/10/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/03/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/11/2011 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | NDC | Description | Qty | Pkg | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/13/2010 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/01/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/03/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/05/2011 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/05/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/20/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/13/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/04/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/18/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/07/2011 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/15/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/18/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/25/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/14/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/09/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/18/2010 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/27/2010 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/09/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/07/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/19/2010 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/20/2010 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/13/2011 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/25/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/06/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/19/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/23/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/04/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/30/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/03/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/20/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/18/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/14/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/22/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/09/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/22/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/25/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/21/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/07/2011 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/08/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/08/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/01/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/24/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/04/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/01/2011 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/23/2011 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/24/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/27/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/25/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/05/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/08/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/06/2011 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/24/2011 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/08/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/27/2011 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/28/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/15/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/20/2011 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | City | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/07/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/13/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/09/2011 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/08/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/05/2011 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/14/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/26/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/15/2011 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/10/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/11/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/11/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/27/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/01/2011 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/29/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/20/2011 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 12/09/2016 00:00:0 | 5-325 MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 12/16/2016 00:00:0 | 5-325 MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 3 | 100 | 5-325 MG | 12/02/2016 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 08/29/2017 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 01/03/2017 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 08/12/2017 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 2 | 100 | 5-325 MG | 08/15/2017 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 08/11/2017 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 08/15/2017 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 09/19/2017 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 2 | 100 | 5-325 MG | 08/15/2017 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-75M | 11/25/2012 00:00:0 | 7.5-750M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-75M | 04/21/2013 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-75M | 04/29/2013 00:00:0 | 7.5-750M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-75M | 05/16/2013 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-75M | 07/18/2013 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-75M | 07/12/2013 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-75M | 07/19/2013 00:00:0 | 7.5-750M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-75M | 07/28/2013 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-75M | 07/29/2013 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-75M | 08/15/2013 00:00:0 | 7.5-750M | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-75M | 08/29/2013 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-75M | 05/25/2011 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-75M | 05/25/2011 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-75M | 06/03/2011 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-75M | 06/14/2011 00:00:0 | 7.5-750M | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-75M | 05/10/2011 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-75M | 06/03/2011 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-75M | 05/27/2011 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-75M | 06/20/2011 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-75M | 06/20/2011 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/02/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/04/2012 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/01/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/16/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/15/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/15/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/12/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/03/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/30/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/28/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/06/2012 00:00:0 | 5-500 MG | 3 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/16/2012 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/12/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/19/2012 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/09/2012 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/25/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/11/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/04/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/12/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/11/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/15/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/06/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/18/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/28/2012 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/17/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/15/2012 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/07/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/15/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/17/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/31/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/30/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/31/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/31/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/31/2012 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/30/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/18/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/01/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/24/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/06/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/16/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/13/2012 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/02/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/14/2012 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/13/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/07/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/10/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/23/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/01/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/23/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/10/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/08/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/10/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/07/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/23/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/14/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/04/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/27/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/26/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/08/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/05/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/22/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/03/2013 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/17/2013 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/25/2013 00:00:0 | 5-500 MG | 3 |
| 4088 | 4343 Royalton Rd | | Broadview Heights | OH | 44147 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/25/2013 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/06/2013 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/06/2013 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/06/2013 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Acct | Address | City | State | Zip | NDC | Description | Qty | Str | Strength | Date | Strength | # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/29/2012 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/17/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/16/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/01/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/21/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/27/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/16/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/20/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/27/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/02/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/06/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/23/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/15/2010 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/12/2009 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/04/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/26/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/14/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/03/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/20/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/06/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/26/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/16/2010 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 1 | 100 | 5-325 MG | 08/15/2017 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 08/29/2017 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 3 | 100 | 5-325 MG | 08/29/2017 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 11/18/2016 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 11/23/2016 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 1 | 100 | 5-325 MG | 11/01/2016 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 11/18/2016 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 3 | 100 | 5-325 MG | 12/30/2016 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 2 | 100 | 5-325 MG | 12/21/2016 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 3 | 100 | 5-325 MG | 12/13/2016 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 3 | 100 | 5-325 MG | 12/21/2016 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 3 | 100 | 5-325 MG | 12/06/2016 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 08/01/2017 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 2 | 100 | 5-325 MG | 08/08/2017 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 09/19/2017 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 09/19/2017 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 01/10/2017 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 09/12/2017 00:00:0 | 5-325 MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 2 | 100 | 5-325 MG | 09/01/2017 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 07/25/2017 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 10/04/2016 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 8 | 100 | 5-325 MG | 10/07/2016 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 2 | 100 | 5-325 MG | 10/18/2016 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 1 | 100 | 5-325 MG | 08/23/2017 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 10/06/2016 00:00:0 | 5-325 MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 10/11/2016 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 2 | 100 | 5-325 MG | 10/18/2016 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 12 | 100 | 5-325 MG | 11/10/2016 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 11/29/2016 00:00:0 | 5-325 MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 11/22/2016 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 3 | 100 | 5-325 MG | 12/07/2016 00:00:0 | 5-325 MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 12/30/2016 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 3 | 100 | 5-325 MG | 09/26/2017 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 12 | 100 | 5-325 MG | 01/12/2017 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 08/22/2017 00:00:0 | 5-325 MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 10/05/2016 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 7 | 100 | 5-325 MG | 10/26/2016 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 12/01/2016 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 12/17/2016 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 3 | 100 | 5-325 MG | 12/02/2016 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 1 | 100 | 5-325 MG | 09/14/2017 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 10/14/2016 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 11/11/2016 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 3 | 100 | 5-325 MG | 11/11/2016 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 12/13/2016 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 2 | 100 | 5-325 MG | 12/14/2016 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 11/03/2016 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 12/20/2016 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 10/29/2016 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 01/06/2017 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 3 | 100 | 5-325 MG | 11/10/2016 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 2 | 100 | 5-325 MG | 08/15/2017 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 08/23/2017 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 01/13/2017 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 7 | 100 | 5-325 MG | 09/22/2017 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 3 | 100 | 5-325 MG | 12/07/2016 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/20/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/01/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/11/2011 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/29/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/19/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/08/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/03/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/26/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/16/2011 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/18/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/27/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/10/2011 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/28/2011 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/02/2011 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/09/2011 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/22/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/22/2011 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/23/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/24/2011 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/28/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/07/2011 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/13/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/14/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/02/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/22/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/01/2011 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/28/2011 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/18/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/19/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/17/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/14/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/01/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/23/2011 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/30/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/30/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/23/2011 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/15/2011 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/13/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/05/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/28/2011 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/26/2011 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/10/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/16/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/13/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/17/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/24/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/09/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/27/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/13/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/21/2011 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/24/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/26/2011 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/14/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/24/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/07/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/13/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/14/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/07/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/23/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/21/2011 00:00:0 | 7.5-750M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/18/2011 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/22/2011 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/11/2011 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/23/2011 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/27/2011 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/27/2011 00:00:0 | 7.5-750M | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/04/2011 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/20/2011 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/23/2011 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/26/2011 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/21/2011 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/07/2011 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/29/2011 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/21/2011 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/08/2011 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/26/2011 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/18/2011 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/16/2011 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/05/2011 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/05/2011 00:00:0 | 7.5-750M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/18/2011 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/27/2011 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/06/2011 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/13/2011 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/22/2011 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/03/2011 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/10/2011 00:00:0 | 7.5-750M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/27/2011 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/03/2011 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/08/2011 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/01/2011 00:00:0 | 7.5-750M | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/06/2011 00:00:0 | 7.5-750M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/08/2011 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/29/2011 00:00:0 | 7.5-750M | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/17/2011 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/15/2011 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/13/2011 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/13/2011 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/28/2011 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/23/2011 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/22/2011 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/26/2011 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/06/2011 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/11/2011 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/21/2011 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/07/2011 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/21/2011 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/01/2011 00:00:0 | 7.5-750M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/01/2011 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/05/2011 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/19/2011 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/07/2011 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/21/2011 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/14/2011 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/14/2011 00:00:0 | 7.5-750M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/18/2011 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/26/2011 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/23/2011 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/10/2011 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/09/2011 00:00:0 | 7.5-750M | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/01/2011 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/07/2011 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/12/2012 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/18/2012 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/07/2012 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/10/2012 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/23/2012 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/12/2012 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/20/2012 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/05/2012 00:00:0 | 7.5-750M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/18/2012 00:00:0 | 7.5-750M | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/08/2012 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/26/2011 00:00:0 | 7.5-750M | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/23/2012 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/14/2012 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/11/2012 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/25/2012 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/17/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/11/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/28/2011 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/19/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/08/2009 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/03/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/08/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/29/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/09/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/12/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/13/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/17/2012 00:00:0 | 5-500 MG | 3 |

| Store | Address | City | State | ZIP | NDC | Description | Qty | Units | Strength | Date | Strength | # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/21/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/14/2010 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/07/2010 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/22/2011 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/21/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/20/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/13/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/19/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/08/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/29/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/26/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/25/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/22/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/05/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/24/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/07/2012 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/08/2012 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/05/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/17/2011 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/07/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/30/2011 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/23/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/13/2011 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/15/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/02/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/06/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/29/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/11/2011 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/02/2011 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/07/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/24/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/18/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/18/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/21/2011 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/21/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/12/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/11/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/28/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/23/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/23/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 10/26/2016 00:00:0 | 5-325 MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 10/18/2016 00:00:0 | 5-325 MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 07/29/2017 00:00:0 | 5-325 MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 3 | 100 | 5-325 MG | 07/29/2017 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 07/25/2017 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 08/22/2017 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 09/28/2016 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 09/28/2016 00:00:0 | 5-325 MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 7 | 100 | 5-325 MG | 09/30/2016 00:00:0 | 5-325 MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 12/22/2016 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 3 | 100 | 5-325 MG | 08/04/2017 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 08/09/2017 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 09/12/2017 00:00:0 | 5-325 MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 09/08/2017 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 3 | 100 | 5-325 MG | 10/07/2016 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 2 | 100 | 5-325 MG | 10/25/2016 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 10/25/2016 00:00:0 | 5-325 MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 10/07/2016 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 11/15/2016 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 12/29/2016 00:00:0 | 5-325 MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 3 | 100 | 5-325 MG | 08/03/2017 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 10/04/2016 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 10/18/2016 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 3 | 100 | 5-325 MG | 10/12/2016 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 2 | 100 | 5-325 MG | 08/11/2017 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 08/22/2017 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 09/05/2017 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 08/18/2017 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 08/19/2017 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 8 | 100 | 5-325 MG | 12/23/2016 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 8 | 100 | 5-325 MG | 09/26/2017 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 10/25/2016 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 2 | 100 | 5-325 MG | 10/20/2016 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 11/01/2016 00:00:0 | 5-325 MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 12/06/2016 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 10/28/2016 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 2 | 100 | 5-325 MG | 09/02/2017 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 1 | 100 | 5-325 MG | 10/18/2016 00:00:0 | 5-325 MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 10/12/2016 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 11/30/2016 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 11/02/2016 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 2 | 100 | 5-325 MG | 12/23/2016 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 12/22/2016 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 3 | 100 | 5-325 MG | 08/01/2017 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 2 | 100 | 5-325 MG | 09/19/2017 00:00:0 | 5-325 MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 09/09/2017 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 3 | 100 | 5-325 MG | 07/26/2017 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 2 | 100 | 5-325 MG | 09/27/2016 00:00:0 | 5-325 MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 10/04/2016 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 2 | 100 | 5-325 MG | 11/12/2016 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 10/21/2016 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 2 | 100 | 5-325 MG | 09/01/2017 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 01/13/2017 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 3 | 100 | 5-325 MG | 08/31/2017 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 11/08/2016 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 3 | 100 | 5-325 MG | 11/22/2016 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 12/23/2016 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 1 | 100 | 5-325 MG | 12/31/2016 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 12/09/2016 00:00:0 | 5-325 MG | 2 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/08/2012 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/18/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/06/2012 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/17/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/17/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/12/2012 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/03/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/26/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/25/2012 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/24/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/27/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/22/2012 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/06/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/15/2012 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/16/2012 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/16/2012 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/02/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/21/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/12/2012 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/30/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/23/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/03/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/09/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/03/2009 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/20/2009 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/21/2009 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/06/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/13/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/09/2009 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/01/2009 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/03/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/24/2011 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/22/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/04/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/07/2011 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/15/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/22/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/19/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/27/2012 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/16/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/04/2013 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/13/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/30/2011 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/25/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/25/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/30/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/03/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/10/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/06/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/24/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 3 | 500 | 5-500 MG | 08/09/2011 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/17/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/02/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/06/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/07/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/03/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/21/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/04/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/05/2012 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/14/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/01/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/22/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/25/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/08/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/23/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/22/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/10/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/05/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/21/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/09/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/13/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/18/2011 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/08/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/28/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/20/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/13/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/03/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/17/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/01/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/06/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/11/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/24/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/20/2012 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/15/2012 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/18/2013 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/24/2013 00:00:0 | 7.5-750M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/24/2013 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/09/2012 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/12/2012 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/23/2012 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/16/2012 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/12/2013 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/19/2013 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/22/2013 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/23/2013 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/01/2013 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/09/2013 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/23/2013 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/29/2013 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/04/2013 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/23/2013 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/05/2011 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/29/2011 00:00:0 | 7.5-750M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/17/2011 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/16/2011 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/14/2011 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/15/2013 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/12/2013 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/05/2013 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/17/2013 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/19/2013 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/07/2013 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/31/2012 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/07/2013 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/16/2013 00:00:0 | 7.5-750M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/21/2013 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/01/2013 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/18/2011 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/20/2011 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/11/2011 00:00:0 | 7.5-750M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/06/2011 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/16/2011 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/16/2011 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/14/2011 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/23/2011 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/28/2011 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/21/2013 00:00:0 | 7.5-750M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/04/2013 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/09/2013 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/26/2013 00:00:0 | 7.5-750M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/29/2013 00:00:0 | 7.5-750M | | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/25/2013 00:00:0 | 7.5-750M | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/16/2013 00:00:0 | 7.5-750M | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/19/2012 00:00:0 | 7.5-750M | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/19/2012 00:00:0 | 7.5-750M | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/12/2012 00:00:0 | 7.5-750M | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/24/2012 00:00:0 | 7.5-750M | | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/23/2012 00:00:0 | 7.5-750M | | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/14/2012 00:00:0 | 7.5-750M | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/09/2012 00:00:0 | 7.5-750M | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/07/2012 00:00:0 | 7.5-750M | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/10/2012 00:00:0 | 7.5-750M | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/15/2012 00:00:0 | 7.5-750M | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/28/2010 00:00:0 | 5-500 MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/02/2010 00:00:0 | 5-500 MG | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/03/2010 00:00:0 | 5-500 MG | | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/02/2010 00:00:0 | 5-500 MG | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/24/2010 00:00:0 | 5-500 MG | | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/08/2010 00:00:0 | 5-500 MG | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/18/2010 00:00:0 | 5-500 MG | | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/09/2011 00:00:0 | 5-500 MG | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/06/2011 00:00:0 | 5-500 MG | | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/26/2011 00:00:0 | 5-500 MG | | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/13/2011 00:00:0 | 5-500 MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/02/2012 00:00:0 | 5-500 MG | | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/29/2011 00:00:0 | 5-500 MG | | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/04/2012 00:00:0 | 5-500 MG | | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/02/2012 00:00:0 | 5-500 MG | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/05/2012 00:00:0 | 5-500 MG | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/16/2012 00:00:0 | 5-500 MG | | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/12/2012 00:00:0 | 5-500 MG | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/15/2012 00:00:0 | 5-500 MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/09/2012 00:00:0 | 5-500 MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/24/2012 00:00:0 | 5-500 MG | | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/26/2012 00:00:0 | 5-500 MG | | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/30/2012 00:00:0 | 5-500 MG | | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/25/2012 00:00:0 | 5-500 MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/03/2012 00:00:0 | 5-500 MG | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/17/2012 00:00:0 | 5-500 MG | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/09/2012 00:00:0 | 5-500 MG | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/17/2012 00:00:0 | 5-500 MG | | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/17/2012 00:00:0 | 5-500 MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/21/2012 00:00:0 | 5-500 MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/01/2012 00:00:0 | 5-500 MG | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/14/2012 00:00:0 | 5-500 MG | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/07/2012 00:00:0 | 5-500 MG | | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/23/2012 00:00:0 | 5-500 MG | | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/27/2012 00:00:0 | 5-500 MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/06/2012 00:00:0 | 5-500 MG | | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/27/2012 00:00:0 | 5-500 MG | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 3 | 100 | 5-325 MG | 12/20/2016 00:00:0 | 5-325 MG | | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 08/08/2017 00:00:0 | 5-325 MG | | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 09/07/2017 00:00:0 | 5-325 MG | | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 09/15/2017 00:00:0 | 5-325 MG | | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 11/19/2016 00:00:0 | 5-325 MG | | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 11/04/2016 00:00:0 | 5-325 MG | | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 11/15/2016 00:00:0 | 5-325 MG | | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 11/29/2016 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 12 | 100 | 5-325 MG | 11/22/2016 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 10/28/2016 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 2 | 100 | 5-325 MG | 08/01/2017 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 01/13/2017 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 01/11/2017 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 01/06/2017 00:00:0 | 5-325 MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 3 | 100 | 5-325 MG | 08/24/2017 00:00:0 | 5-325 MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 10/18/2016 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 3 | 100 | 5-325 MG | 11/04/2016 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 01/03/2017 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 08/01/2017 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 2 | 100 | 5-325 MG | 10/14/2016 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 8 | 100 | 5-325 MG | 10/19/2016 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 12/24/2016 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 12/23/2016 00:00:0 | 5-325 MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 12/02/2016 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 2 | 100 | 5-325 MG | 01/13/2017 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 01/10/2017 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 08/29/2017 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 07/29/2017 00:00:0 | 5-325 MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 08/11/2017 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 8 | 100 | 5-325 MG | 01/10/2017 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 8 | 100 | 5-325 MG | 10/19/2016 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 09/22/2017 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 2 | 100 | 5-325 MG | 09/28/2016 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 1 | 100 | 5-325 MG | 08/11/2017 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 2 | 100 | 5-325 MG | 10/04/2016 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 2 | 100 | 5-325 MG | 09/26/2017 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 12/09/2016 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 2 | 100 | 5-325 MG | 09/08/2017 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 8 | 100 | 5-325 MG | 09/05/2017 00:00:0 | 5-325 MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 12/30/2016 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 08/08/2017 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 09/08/2017 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 10/13/2016 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 09/26/2017 00:00:0 | 5-325 MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 8 | 100 | 5-325 MG | 08/17/2017 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 3 | 100 | 5-325 MG | 08/25/2017 00:00:0 | 5-325 MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 3 | 100 | 5-325 MG | 09/09/2017 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 07/09/2010 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 09/15/2010 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 12/28/2009 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 04/29/2010 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 06/10/2010 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 08/23/2010 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 09/04/2010 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 11/17/2009 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 01/26/2010 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 2 | 100 | 5-325 MG | 06/09/2010 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 01/18/2010 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 03/21/2010 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 11/24/2009 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 08/06/2010 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 06/17/2010 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 06/24/2010 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 09/02/2010 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 08/06/2010 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 07/23/2010 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 08/06/2010 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 05/30/2010 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 05/19/2010 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 05/17/2010 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/13/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/19/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/06/2012 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/14/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/08/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/28/2013 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/31/2012 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/30/2011 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/09/2013 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/03/2013 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/11/2012 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/07/2012 00:00:0 | 7.5-750M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/15/2012 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/23/2012 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/11/2012 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/17/2013 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/30/2013 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/14/2013 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/21/2013 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/03/2013 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/18/2013 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/17/2013 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/05/2013 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/20/2013 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/15/2013 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/30/2012 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/04/2013 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/20/2013 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/08/2013 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/20/2013 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/08/2011 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/03/2012 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/28/2011 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/13/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/31/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/25/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/27/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/06/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/27/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/28/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/16/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/08/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/15/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/26/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/14/2012 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/12/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/20/2009 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/20/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/01/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/29/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/22/2009 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2108 | 50 West Bridge St | Berea | OH | | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/24/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/28/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/10/2009 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/06/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/27/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/19/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/08/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/10/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/12/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/06/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/12/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/06/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/07/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/01/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/11/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/27/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/21/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/29/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/11/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/21/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/27/2010 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/19/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/04/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/20/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/04/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/16/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/23/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/22/2011 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/14/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/06/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/28/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/13/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/19/2011 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/22/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/16/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/17/2011 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/04/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/25/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/02/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/21/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/25/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/13/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/20/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/13/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/12/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/26/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/05/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/25/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/26/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/30/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/05/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/06/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/23/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/13/2012 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/09/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/10/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/22/2012 00:00:0 | 5-500 MG | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/24/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/26/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/21/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/18/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/21/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/08/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/12/2012 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/08/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/07/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/23/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/05/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/02/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/12/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/16/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/07/2012 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/22/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/16/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/14/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/11/2010 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/30/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/07/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/23/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/02/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/25/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/04/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/13/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/06/2010 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/10/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/22/2010 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/06/2010 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/13/2010 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/13/2010 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/01/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/23/2010 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/27/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/23/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/18/2010 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/20/2010 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/02/2010 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/20/2010 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/15/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/02/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/16/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/15/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/18/2010 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/23/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/12/2010 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/21/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/21/2012 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/29/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/02/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/16/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/09/2012 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/11/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/26/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/01/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/27/2012 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/13/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/14/2012 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/23/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/07/2012 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/11/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/24/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/29/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/29/2012 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/13/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/07/2012 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/09/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/20/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/18/2012 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/05/2012 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/13/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/21/2012 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/13/2012 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/24/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/21/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/26/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/11/2012 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/29/2012 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/16/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/23/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/01/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/04/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/18/2012 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/11/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/21/2012 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/29/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/29/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/26/2012 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/27/2012 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/30/2012 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/07/2013 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/21/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/05/2013 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/20/2013 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/24/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/06/2013 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/15/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/09/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/19/2012 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/23/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/03/2012 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/23/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/05/2012 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/05/2012 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/08/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/15/2012 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/17/2012 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/16/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/23/2012 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/30/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/05/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/26/2010 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/29/2010 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/10/2010 00:00:0 | 5-500 MG | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/24/2010 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/02/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/25/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/28/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/20/2009 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/01/2009 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/27/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/07/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/25/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/22/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/16/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/09/2010 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/25/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/04/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/29/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/13/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/09/2012 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/29/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/12/2013 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/28/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/29/2012 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/10/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/28/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/26/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/09/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/15/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/02/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/25/2012 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/14/2012 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/24/2013 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/23/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/23/2011 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/15/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/15/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/01/2013 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/31/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/06/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/17/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/11/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/22/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/29/2012 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/22/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/24/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/01/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/17/2012 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/26/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/16/2012 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/13/2012 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/09/2012 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/22/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/27/2013 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/21/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/27/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/27/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/23/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/25/2010 00:00:0 | 5-500 MG | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/05/2010 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/05/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/06/2009 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/17/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/06/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/09/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/19/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/18/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/29/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/05/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/14/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/02/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/03/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/17/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/17/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/18/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/25/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/13/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/29/2009 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/12/2009 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/03/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/24/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/27/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/01/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/26/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/22/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/16/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/22/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/28/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/02/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/27/2012 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/17/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/10/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/25/2011 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/11/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/29/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/18/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/14/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/04/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/26/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/27/2013 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/08/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/06/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/07/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/11/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/22/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/15/2012 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/15/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/10/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/16/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/16/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/03/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/18/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/05/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/13/2009 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/03/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/21/2010 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/15/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/15/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/09/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/05/2010 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/01/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/03/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/27/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/09/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/21/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/26/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/19/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/15/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/06/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/29/2010 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/02/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/27/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/20/2011 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/05/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/28/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/25/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/10/2011 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/11/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/05/2011 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/09/2011 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/17/2012 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/07/2012 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/05/2012 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/12/2012 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/13/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/07/2012 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/14/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/08/2012 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/18/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/06/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/11/2012 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/21/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/26/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/12/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/01/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/17/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/28/2012 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/27/2012 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/15/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/19/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/11/2012 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/18/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/18/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/19/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/03/2012 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/11/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/30/2012 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/11/2013 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/30/2013 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/27/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/24/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/26/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/22/2013 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/24/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/18/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/29/2011 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/01/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/27/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/06/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/05/2010 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/01/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/03/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/01/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/05/2011 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/10/2011 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/24/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/12/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/14/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/24/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/22/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/29/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/16/2011 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/02/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/20/2011 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/09/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/21/2011 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/09/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/21/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/08/2011 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/18/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/05/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/26/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/12/2013 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/23/2012 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/16/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/29/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/26/2013 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/16/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/21/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/18/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/03/2013 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/06/2013 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/28/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/20/2013 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/14/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/12/2013 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/03/2013 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/07/2013 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/05/2013 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/29/2012 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/23/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/23/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/22/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/21/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/26/2011 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/23/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/14/2011 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/13/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/25/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/19/2011 00:00:0 | 5-500 MG | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/03/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/01/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/11/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/05/2010 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/03/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/14/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/04/2012 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/17/2011 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/14/2011 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/23/2012 00:00:0 | 7.5-750M | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/02/2013 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/06/2013 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/13/2012 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/29/2013 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/06/2012 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/17/2011 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/11/2011 00:00:0 | 7.5-750M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/29/2011 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/26/2012 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/02/2012 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/04/2013 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/23/2013 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/27/2013 00:00:0 | 7.5-750M | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/19/2013 00:00:0 | 7.5-750M | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/05/2012 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/27/2012 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/01/2013 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/10/2011 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/16/2011 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/08/2013 00:00:0 | 7.5-750M | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/18/2012 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/19/2011 00:00:0 | 7.5-750M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/28/2011 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/23/2011 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/28/2012 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/07/2013 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/24/2012 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/25/2011 00:00:0 | 7.5-750M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/21/2012 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/10/2012 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/10/2018 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/17/2011 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/06/2011 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/09/2013 00:00:0 | 7.5-750M | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/21/2013 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/03/2011 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/08/2011 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/16/2011 00:00:0 | 7.5-750M | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/08/2011 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/09/2011 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/18/2013 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/06/2013 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/06/2013 00:00:0 | 7.5-750M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/22/2011 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/19/2013 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/29/2011 00:00:0 | 7.5-750M | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/11/2011 00:00:0 | 7.5-750M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/28/2012 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/29/2011 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/17/2011 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/06/2012 00:00:0 | 7.5-750M | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/06/2012 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/08/2011 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/06/2011 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/14/2011 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/18/2011 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/03/2012 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/23/2012 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/06/2013 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/11/2013 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/24/2013 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/09/2013 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/28/2011 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/07/2011 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/19/2011 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/13/2012 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/21/2012 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/03/2011 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/10/2011 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/02/2011 00:00:0 | 7.5-750M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/06/2013 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/19/2011 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/07/2011 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/14/2011 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/28/2011 00:00:0 | 7.5-750M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/04/2011 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/15/2013 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/04/2013 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/03/2013 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/26/2011 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/04/2011 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/10/2012 00:00:0 | 7.5-750M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/14/2011 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/13/2011 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/15/2012 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/19/2012 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/03/2012 00:00:0 | 7.5-750M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/25/2011 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/20/2013 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/25/2012 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/01/2011 00:00:0 | 7.5-750M | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/27/2011 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/26/2011 00:00:0 | 7.5-750M | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/12/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/26/2012 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/12/2010 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/22/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/14/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/15/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/24/2012 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/24/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/13/2011 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/02/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/03/2011 00:00:0 | 5-500 MG | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/02/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/10/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/20/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/16/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/05/2011 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/01/2011 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/21/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/16/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/12/2011 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/18/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/19/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/30/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/03/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/22/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/30/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/18/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/12/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/22/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/22/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/01/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/06/2012 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/10/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/06/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/11/2012 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/13/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/09/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/19/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/27/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/14/2012 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/04/2012 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/11/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/24/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/01/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/27/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/30/2012 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/31/2012 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/27/2012 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/03/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/04/2012 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/24/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/15/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/13/2012 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/06/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/13/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/30/2012 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/11/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/15/2012 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/08/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/14/2012 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/12/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/19/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/26/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/27/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/06/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/15/2012 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/11/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/09/2012 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/29/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/08/2012 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/07/2012 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/02/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/17/2012 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/27/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/21/2012 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/21/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/09/2013 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/07/2013 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/16/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/17/2013 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/20/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/04/2013 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/30/2009 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/31/2012 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/31/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/31/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/19/2009 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/23/2009 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/12/2009 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/12/2009 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/20/2009 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/17/2009 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/03/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/28/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/23/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/28/2010 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/23/2010 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/20/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/19/2009 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/07/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/07/2010 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/16/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/13/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/11/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/14/2010 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/25/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/27/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/09/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/19/2010 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/01/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/23/2010 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/26/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/23/2010 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/01/2010 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/02/2010 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/07/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/25/2010 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/15/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/14/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/15/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/23/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/12/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/29/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/16/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/22/2013 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | NDC | Drug | | | | Date | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/07/2011 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/26/2011 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/09/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/05/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/27/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/30/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/02/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/13/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/03/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/04/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/05/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/20/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/13/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/14/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/23/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/03/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/17/2009 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/01/2009 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/11/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/05/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/18/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/27/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/26/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/01/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/11/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/01/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/17/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/07/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/04/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/23/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/14/2011 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/06/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/07/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/07/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/13/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/14/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/22/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/23/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/04/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/20/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/06/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/01/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/20/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/05/2011 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/17/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/14/2011 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/05/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/17/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/19/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/25/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/03/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/06/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/14/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/29/2009 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/19/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/29/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/10/2011 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/25/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/27/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/23/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/18/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/21/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/07/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/04/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/14/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/25/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/09/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/06/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/05/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/30/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/29/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/01/2012 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | | Solon | OH | 44139 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/15/2011 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/19/2011 00:00:0 | 7.5-750M | 3 |
| 6414 | 5321 Warrensville Road | | Maple Heights | OH | 44137 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/17/2013 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/17/2011 00:00:0 | 7.5-750M | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/01/2011 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/21/2011 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/26/2011 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/28/2011 00:00:0 | 7.5-750M | 3 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/03/2012 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/24/2012 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/07/2011 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/24/2013 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/25/2012 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/14/2011 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/10/2012 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/20/2012 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 08/14/2011 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/26/2013 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/24/2013 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/02/2013 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/23/2012 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 12/26/2012 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/08/2012 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 10/04/2011 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 06/05/2013 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 01/30/2012 00:00:0 | 7.5-750M | 3 |
| 201 | 34310 Aurora Road | | Solon | OH | 44139 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/26/2012 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/08/2013 00:00:0 | 7.5-750M | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/14/2012 00:00:0 | 7.5-750M | 3 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/05/2011 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/16/2011 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/23/2013 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/30/2012 00:00:0 | 7.5-750M | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/12/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/02/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/20/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/19/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/23/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/25/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/26/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/08/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/16/2010 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | NDC | Product | Qty | Count | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/01/2010 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/01/2010 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/22/2009 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/24/2009 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/25/2009 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/20/2009 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/29/2009 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/30/2009 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/04/2010 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/27/2009 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/27/2009 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/13/2010 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/24/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/27/2009 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/09/2009 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/01/2009 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/14/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/02/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/28/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/16/2010 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/03/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/29/2010 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/04/2010 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/24/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/11/2010 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/19/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/19/2010 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/15/2010 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/13/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/03/2010 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/28/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/17/2010 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/14/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/19/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/17/2010 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/07/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/01/2010 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/28/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/27/2010 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/21/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/03/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/23/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/20/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/09/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/14/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/14/2010 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/17/2010 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/01/2010 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/22/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/13/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/14/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/28/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/08/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/27/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/22/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/24/2010 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/30/2010 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/16/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/10/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/11/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/07/2010 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/04/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/20/2012 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/03/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/18/2013 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/19/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/26/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/01/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/26/2011 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/16/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/05/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/08/2011 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/15/2011 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/14/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/08/2011 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/30/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/15/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/10/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/15/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/03/2012 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/24/2012 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/26/2012 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/04/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/10/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/15/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/27/2012 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/07/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/28/2012 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/25/2012 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/18/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/08/2011 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/12/2011 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/17/2012 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/11/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/19/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/10/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/10/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/31/2012 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/03/2012 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/19/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/23/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/28/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/05/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/02/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/22/2013 00:00:0 | 7.5-750M | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 11/21/2011 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 03/27/2013 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 04/29/2011 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/04/2012 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/01/2012 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 09/29/2011 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 07/22/2011 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 05/20/2011 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 7.5-750M | 02/02/2012 00:00:0 | 7.5-750M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 02/24/2012 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 09/07/2011 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036005 | HYDROCO/APAP 7.5-75 TAB MALL | 1 | 500 | 07/03/2012 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591261101 | HYDROCO/APAP 7.5-65 TAB ACTA | 1 | 100 | 08/29/2013 00:00:0 | 7.5-650M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591261101 | HYDROCO/APAP 7.5-65 TAB ACTA | 2 | 100 | 08/30/2013 00:00:0 | 7.5-650M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 06/06/2010 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 08/12/2010 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 11/29/2009 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 07/23/2010 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 07/03/2010 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 09/07/2010 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 09/13/2010 00:00:0 | 10-325MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 11/25/2009 00:00:0 | 10-325MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 11/16/2009 00:00:0 | 10-325MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 11/17/2009 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 12/14/2009 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 12/02/2009 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 11/12/2009 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 03/04/2010 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 04/09/2010 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 05/30/2010 00:00:0 | 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 11/29/2009 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 03/14/2010 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 04/23/2010 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 04/25/2010 00:00:0 | 10-325MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 11/25/2009 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 12/17/2009 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 12/14/2009 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 12/10/2009 00:00:0 | 10-325MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 01/28/2010 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 08/24/2010 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 08/29/2010 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 09/20/2010 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 06/28/2010 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 07/07/2010 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 06/27/2010 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 07/15/2010 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 08/05/2010 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 3 | 100 | 08/03/2010 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 06/03/2010 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 09/28/2010 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 11/25/2009 00:00:0 | 10-325MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 11/24/2009 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 11/17/2009 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 12/15/2009 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 08/20/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 11/22/2009 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 12/09/2009 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 01/18/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 11/15/2009 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 12/13/2009 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 01/10/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 08/29/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 08/08/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 09/03/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 10/26/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 06/18/2010 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/27/2010 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/17/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/20/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/25/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/30/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/05/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/06/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/18/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/11/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/03/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/01/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/07/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/02/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/23/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/12/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/22/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/06/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/23/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/07/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/27/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/05/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/10/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/20/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/17/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/22/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/28/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/22/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/18/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/05/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/17/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/21/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/22/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/05/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/09/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/30/2009 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/14/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/09/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/05/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/11/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/04/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/05/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/28/2012 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/24/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/22/2012 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/18/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/29/2010 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/05/2010 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/09/2010 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/03/2010 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/29/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/17/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/20/2012 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/13/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/01/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/02/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/18/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/13/2012 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/29/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/22/2012 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/02/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/13/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/21/2011 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/28/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/18/2013 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/22/2012 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/21/2012 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/05/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/15/2012 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/13/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/24/2012 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/08/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/07/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/09/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/26/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/27/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/18/2012 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/17/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/01/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/31/2012 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/18/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/22/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/19/2011 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/12/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/03/2010 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/14/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/06/2010 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/28/2010 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/28/2010 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/13/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/02/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/29/2009 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/01/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/02/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/29/2012 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/31/2012 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/28/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/27/2012 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/08/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/05/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/18/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/31/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/22/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/05/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/12/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/09/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/12/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/25/2012 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/07/2012 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/24/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/21/2010 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/22/2010 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Rd. | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/18/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/15/2010 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/17/2010 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/16/2010 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/27/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/03/2010 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/26/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/30/2010 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/30/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/01/2010 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/29/2010 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/16/2011 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/20/2012 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/05/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/16/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/10/2012 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/03/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/27/2012 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/14/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/28/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/08/2011 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/05/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/24/2010 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/20/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/13/2010 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/25/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/15/2010 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/21/2010 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/19/2011 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/21/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/08/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/08/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/01/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/27/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/05/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/28/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/29/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/15/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/12/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/28/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/22/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/08/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/21/2011 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/02/2011 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/07/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/22/2013 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/26/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/01/2012 00:00:0 | 5-500 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/28/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/25/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/08/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/21/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/03/2012 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/05/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/12/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/18/2012 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/17/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/17/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/18/2011 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/21/2013 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/28/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/02/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/22/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/28/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/12/2012 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/27/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/10/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/18/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/24/2013 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/08/2009 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/23/2009 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/02/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/17/2010 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/24/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/19/2009 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/29/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/08/2010 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/03/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/29/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/19/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/20/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/22/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/05/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 04/01/2010 00:00:0 | 10-325MG | 3 |
| 201 | 34310 Aurora Road | | Solon | OH | 44139 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 06/10/2010 00:00:0 | 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/25/2009 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/15/2009 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 12/13/2009 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 12/17/2009 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 12/09/2009 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 03/14/2010 00:00:0 | 10-325MG | 3 |
| 201 | 34310 Aurora Road | | Solon | OH | 44139 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/18/2009 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 12/16/2009 00:00:0 | 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/18/2009 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 3 | 100 | 10-325MG | 12/16/2009 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 01/19/2010 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 04/11/2010 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 07/21/2010 00:00:0 | 10-325MG | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 07/30/2010 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 08/12/2010 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 07/29/2010 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 08/08/2010 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 08/12/2010 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 12/03/2009 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 3 | 100 | 10-325MG | 12/13/2009 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 03/09/2010 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 11/24/2009 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/18/2009 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/16/2009 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 04/28/2010 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 06/17/2010 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 08/18/2010 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 01/10/2010 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 02/14/2010 00:00:0 | 10-325MG | 3 |
| 4087 | 11501 Buckeye Road | | Cleveland | OH | 44104 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 12/20/2009 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 07/22/2010 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 09/29/2010 00:00:0 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/23/2009 00:00:0 | 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/23/2009 00:00:0 | 10-325MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/15/2009 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/17/2009 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 12/10/2009 00:00:0 | 10-325MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/18/2009 00:00:0 | 10-325MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/19/2009 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 12/17/2009 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 12/16/2009 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 12/09/2009 00:00:0 | 10-325MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 01/21/2010 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 09/02/2010 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 11/22/2009 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 3 | 100 | 10-325MG | 11/23/2009 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/16/2009 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/19/2009 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 12/13/2009 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 04/13/2010 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 04/20/2010 00:00:0 | 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/22/2009 00:00:0 | 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/24/2009 00:00:0 | 10-325MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/16/2009 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/17/2009 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 02/01/2010 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/22/2009 00:00:0 | 10-325MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/22/2009 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/24/2009 00:00:0 | 10-325MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/15/2009 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 12/08/2009 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/18/2009 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/18/2009 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 11/19/2009 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 3 | 100 | 10-325MG | 12/14/2009 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 3 | 100 | 10-325MG | 12/15/2009 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 01/17/2010 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 07/09/2010 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 09/17/2010 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 06/02/2010 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 07/29/2010 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/05/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/22/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/19/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/06/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/12/2013 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/05/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/20/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/06/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/15/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/10/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/26/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/28/2011 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/06/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/07/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/29/2009 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/16/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/13/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/22/2011 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | NDC | Description | Qty | Pkg | Strength | Date | Strength | Num |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/07/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/16/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/02/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/20/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/15/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/14/2012 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/22/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/23/2012 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/07/2012 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/22/2010 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/17/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/16/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/04/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/23/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/03/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/15/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/18/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/14/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/26/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/14/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/20/2012 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/03/2012 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/22/2010 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/09/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/03/2010 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/27/2010 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/17/2010 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/21/2010 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/10/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/03/2010 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/01/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/11/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/22/2013 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/17/2009 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 4 | 500 | 5-500 MG | 02/14/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/18/2010 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/02/2010 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/21/2010 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/09/2010 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/18/2010 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/04/2010 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/17/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/14/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/18/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/25/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/08/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/22/2011 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/17/2012 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/15/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/26/2010 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/16/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/20/2010 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/14/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/27/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/27/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/20/2012 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/23/2012 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/24/2014 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/29/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/22/2014 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/20/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/09/2013 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/07/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/14/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/23/2012 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/19/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/03/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/06/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/11/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/21/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/16/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/01/2010 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/18/2010 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/26/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/09/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/10/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/21/2012 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/22/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/05/2011 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/01/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/28/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/13/2012 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/13/2011 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/03/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/30/2011 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/18/2011 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/19/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/20/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/18/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/08/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/13/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/27/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/19/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/04/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 08/05/2010 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 03/14/2010 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 06/09/2010 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 09/03/2010 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 09/29/2010 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 08/17/2010 00:00:0 | 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/17/2009 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 05/11/2010 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 09/28/2010 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/30/2009 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/22/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/29/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/26/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/21/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/15/2013 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/01/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/26/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/11/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/23/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/25/2012 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/30/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/22/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/13/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/15/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/15/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/21/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/11/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/23/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/22/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/18/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/13/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/26/2011 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/04/2012 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/12/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/15/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/08/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/20/2012 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/05/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/01/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/26/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/08/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/06/2012 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/22/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/12/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/28/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/23/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/13/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/18/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/09/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/28/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/21/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/29/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/01/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/29/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/10/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/11/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/17/2011 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/22/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/19/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/28/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/06/2011 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/01/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/10/2011 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/16/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/15/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/17/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/12/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/12/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/14/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/01/2011 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/26/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/22/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/14/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/21/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/17/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/09/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/01/2011 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| ID | Address | City | State | ZIP | NDC | Description | Qty | 500 | Strength | Date | Strength | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/02/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/28/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/18/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/13/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/16/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/11/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/07/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/07/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/24/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/09/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/20/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/05/2012 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/12/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/19/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/16/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/24/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/06/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/13/2012 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/12/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/09/2012 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/23/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/20/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/02/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/03/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/21/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/20/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/10/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/25/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/06/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/11/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/02/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/01/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/17/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/26/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/06/2012 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/22/2011 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/23/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/31/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/06/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/20/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/07/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/18/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/15/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/06/2011 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/13/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/09/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/30/2012 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/31/2013 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/16/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/09/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/22/2011 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/14/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/22/2012 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/14/2012 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/17/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/06/2009 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/28/2010 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 03/07/2010 00:00:0 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 04/22/2010 00:00:0 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 05/21/2010 00:00:0 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 03/14/2010 00:00:0 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 12/20/2009 00:00:0 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 06/03/2010 00:00:0 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 12/20/2011 00:00:0 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 04/03/2012 00:00:0 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 04/05/2012 00:00:0 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 05/09/2012 00:00:0 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 05/14/2012 00:00:0 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 06/24/2012 00:00:0 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 07/20/2012 00:00:0 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 02/14/2012 00:00:0 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 03/02/2012 00:00:0 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 03/08/2012 00:00:0 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 03/16/2012 00:00:0 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 08/24/2012 00:00:0 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 08/28/2012 00:00:0 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 09/18/2012 00:00:0 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 11/07/2012 00:00:0 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 06/07/2012 00:00:0 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 06/22/2012 00:00:0 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 09/20/2012 00:00:0 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 09/21/2010 00:00:0 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 11/23/2010 00:00:0 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 09/03/2010 00:00:0 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 09/04/2010 00:00:0 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 11/23/2009 00:00:0 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 5-500 MG | 12/13/2009 00:00:0 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 01/17/2010 00:00:0 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 12/02/2009 00:00:0 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 02/14/2010 00:00:0 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 01/26/2011 00:00:0 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 01/25/2011 00:00:0 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 11/26/2012 00:00:0 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 11/25/2012 00:00:0 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 06/27/2010 00:00:0 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 07/09/2010 00:00:0 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 09/03/2010 00:00:0 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 08/06/2010 00:00:0 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 09/21/2010 00:00:0 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 09/26/2010 00:00:0 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 12/21/2010 00:00:0 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 12/16/2010 00:00:0 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 01/25/2011 00:00:0 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 05/15/2011 00:00:0 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 06/21/2011 00:00:0 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 06/26/2011 00:00:0 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 08/03/2011 00:00:0 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 08/28/2011 00:00:0 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 12/30/2012 00:00:0 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 01/13/2013 00:00:0 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 12/30/2010 00:00:0 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 02/21/2010 00:00:0 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 5-500 MG | 03/21/2010 00:00:0 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 02/05/2011 00:00:0 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/10/2011 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/26/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/13/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/26/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/03/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/13/2011 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/21/2011 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/06/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/29/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/27/2011 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/17/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/15/2011 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/30/2011 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/17/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/22/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/23/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/12/2010 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/17/2010 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/23/2009 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/21/2010 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/01/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/07/2011 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/24/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/29/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/23/2011 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/04/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/20/2012 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/14/2012 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/04/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/11/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/28/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/22/2009 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/23/2009 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/17/2009 00:00:0 | 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/19/2009 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 12/15/2009 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 01/18/2010 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/22/2009 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 03/28/2010 00:00:0 | 10-325MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 06/13/2010 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 06/25/2010 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 08/29/2010 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/23/2009 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 12/22/2009 00:00:0 | 10-325MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 04/07/2010 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 05/25/2010 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 06/22/2010 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 09/14/2010 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 03/25/2010 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 07/08/2010 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 3 | 100 | 10-325MG | 06/02/2010 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 3 | 100 | 10-325MG | 06/27/2010 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 12/07/2009 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 2 | 100 | 10-325MG | 12/20/2009 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 12/17/2009 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 04/07/2010 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/15/2009 00:00:0 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 12/06/2009 00:00:0 | 10-325MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 09/24/2010 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 09/29/2010 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 57664017688 | HYDROCO/APAP 10-325 TAB SUNP | 1 | 100 | 10-325MG | 11/16/2009 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/09/2010 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/04/2010 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/24/2010 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/19/2010 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/16/2010 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/19/2010 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/26/2010 00:00:0 | 7.5-750M | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/13/2010 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/30/2010 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/07/2011 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/27/2011 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/13/2011 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/08/2011 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/08/2011 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/27/2011 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/30/2010 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/30/2010 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/17/2010 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/03/2010 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/25/2010 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/25/2010 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/12/2010 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/01/2010 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/14/2010 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/22/2010 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/23/2010 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/03/2010 00:00:0 | 7.5-750M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/16/2010 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/14/2010 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/04/2010 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/01/2010 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/19/2010 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/17/2010 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/06/2011 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/12/2009 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/01/2009 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/04/2010 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/21/2010 00:00:0 | 7.5-750M | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/25/2010 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/26/2010 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/05/2010 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/12/2009 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/22/2009 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/28/2009 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/30/2009 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/27/2009 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/12/2010 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/14/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/07/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/03/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/02/2009 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/16/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/19/2010 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/01/2010 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/18/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/04/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/07/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/21/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/04/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/13/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/14/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/29/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/25/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/15/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/25/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/09/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/04/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/29/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/29/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/22/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/29/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/12/2012 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/20/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/01/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/24/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/14/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/13/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/16/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/06/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/20/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/24/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/07/2013 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/18/2012 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/12/2012 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/28/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/27/2012 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/25/2012 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/27/2010 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/23/2012 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/28/2011 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/27/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/26/2012 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/26/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/03/2010 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/04/2010 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/29/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/27/2012 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/12/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/19/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/25/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/18/2012 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/19/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/14/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/12/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/10/2012 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/10/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/15/2010 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/25/2010 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/09/2010 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/17/2010 00:00:0 | 5-500 MG | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/20/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/28/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/12/2011 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/25/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/21/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/12/2010 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/14/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/03/2010 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/27/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/25/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/01/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/26/2010 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/21/2010 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/23/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/12/2012 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/14/2013 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/23/2011 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/08/2011 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/10/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/04/2013 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/10/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/04/2011 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/22/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/15/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/05/2010 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/27/2010 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/09/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/08/2010 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/17/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/10/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/11/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/19/2011 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/30/2012 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/21/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/10/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/11/2012 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/29/2009 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/06/2010 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/19/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/16/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/10/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/16/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/31/2012 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/17/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/02/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/24/2012 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/15/2013 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/05/2011 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/14/2011 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/25/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/13/2011 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/08/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/09/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/02/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/11/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/03/2010 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/06/2010 00:00:0 | 5-500 MG | 3 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/11/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/25/2009 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/12/2010 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/06/2009 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/01/2010 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/22/2010 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/03/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/05/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/27/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/15/2011 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/16/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/18/2012 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/15/2011 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/15/2010 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/04/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/09/2011 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/25/2011 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/16/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/18/2011 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/30/2011 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/24/2011 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/20/2012 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | | Beachwood | OH | 44122 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/08/2012 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/07/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/23/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/29/2009 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/13/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/12/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/08/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/01/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/20/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/17/2012 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/29/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/06/2011 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/05/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/29/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/11/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/26/2011 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/14/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/12/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/21/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/08/2011 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/07/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/19/2011 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/23/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/22/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/02/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/04/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/10/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/08/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/25/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/02/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/03/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/07/2012 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/11/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/04/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/11/2012 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/13/2012 00:00:0 | 5-500 MG | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/01/2012 00:00:0 | 5-500 MG | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/11/2012 00:00:0 | 5-500 MG | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/08/2012 00:00:0 | 5-500 MG | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/07/2012 00:00:0 | 5-500 MG | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/23/2012 00:00:0 | 5-500 MG | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/19/2012 00:00:0 | 5-500 MG | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/27/2012 00:00:0 | 5-500 MG | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/28/2012 00:00:0 | 5-500 MG | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/16/2012 00:00:0 | 5-500 MG | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/26/2012 00:00:0 | 5-500 MG | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/27/2012 00:00:0 | 5-500 MG | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/12/2012 00:00:0 | 5-500 MG | | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/24/2012 00:00:0 | 5-500 MG | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/13/2011 00:00:0 | 7.5-750M | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/17/2011 00:00:0 | 7.5-750M | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/17/2011 00:00:0 | 7.5-750M | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/07/2011 00:00:0 | 7.5-750M | | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/20/2011 00:00:0 | 7.5-750M | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/08/2011 00:00:0 | 7.5-750M | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/04/2010 00:00:0 | 7.5-750M | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/26/2010 00:00:0 | 7.5-750M | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/06/2010 00:00:0 | 7.5-750M | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/23/2010 00:00:0 | 7.5-750M | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/02/2010 00:00:0 | 7.5-750M | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/13/2010 00:00:0 | 7.5-750M | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/20/2010 00:00:0 | 7.5-750M | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/17/2010 00:00:0 | 7.5-750M | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/19/2010 00:00:0 | 7.5-750M | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/12/2010 00:00:0 | 7.5-750M | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/12/2010 00:00:0 | 7.5-750M | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/01/2010 00:00:0 | 7.5-750M | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/27/2010 00:00:0 | 7.5-750M | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/03/2010 00:00:0 | 7.5-750M | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/10/2010 00:00:0 | 7.5-750M | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 2 | 500 | 7.5-750M | 11/14/2010 00:00:0 | 7.5-750M | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/17/2010 00:00:0 | 7.5-750M | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/10/2011 00:00:0 | 7.5-750M | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/19/2010 00:00:0 | 7.5-750M | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/30/2010 00:00:0 | 7.5-750M | | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/02/2011 00:00:0 | 7.5-750M | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/19/2011 00:00:0 | 7.5-750M | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/21/2011 00:00:0 | 7.5-750M | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/20/2011 00:00:0 | 7.5-750M | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/16/2011 00:00:0 | 7.5-750M | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/16/2011 00:00:0 | 7.5-750M | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/12/2011 00:00:0 | 7.5-750M | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/20/2011 00:00:0 | 7.5-750M | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/21/2009 00:00:0 | 7.5-750M | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/27/2009 00:00:0 | 7.5-750M | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/16/2009 00:00:0 | 7.5-750M | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/05/2010 00:00:0 | 7.5-750M | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/06/2009 00:00:0 | 7.5-750M | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/16/2010 00:00:0 | 7.5-750M | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/22/2009 00:00:0 | 7.5-750M | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/17/2009 00:00:0 | 7.5-750M | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/18/2009 00:00:0 | 7.5-750M | | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/16/2010 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/21/2010 00:00:0 | 7.5-750M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/03/2010 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/15/2010 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/14/2010 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/04/2010 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/12/2010 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/06/2010 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/03/2010 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/18/2010 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/25/2010 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/25/2010 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/12/2009 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/22/2009 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/10/2009 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/16/2010 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/21/2010 00:00:0 | 7.5-750M | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/03/2010 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/25/2010 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/19/2010 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/17/2010 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/14/2010 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/01/2010 00:00:0 | 7.5-750M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/01/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/28/2012 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/07/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/10/2012 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/11/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/06/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/30/2012 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 03/08/2013 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/07/2013 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/10/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/20/2013 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/05/2013 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/03/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 04/02/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/13/2013 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/19/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/09/2013 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/29/2013 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/09/2013 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/14/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/12/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/06/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/18/2013 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/04/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/24/2013 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/08/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/17/2013 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/28/2013 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/21/2013 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/10/2013 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/13/2013 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/19/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/18/2013 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/25/2013 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/16/2013 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/25/2013 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/28/2013 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/30/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/08/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/04/2013 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/22/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/28/2013 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/28/2013 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/26/2013 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/11/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/19/2013 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/09/2013 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/24/2013 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/16/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/23/2013 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/13/2013 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/06/2013 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/10/2013 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/18/2013 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/21/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/27/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/01/2013 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/16/2013 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/19/2013 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/01/2013 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/26/2013 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/28/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/27/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/27/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/30/2013 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/30/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/31/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/10/2013 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/22/2013 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/26/2013 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/29/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/14/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/25/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/14/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/22/2013 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/17/2013 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/05/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/06/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/29/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/25/2013 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/10/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/16/2013 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/15/2013 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/15/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/02/2013 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/29/2013 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/21/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/21/2013 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/05/2013 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/16/2013 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/20/2013 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6388 | 7400 Broadview Road | Parma | OH | 44136 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/14/2013 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/14/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/26/2013 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/10/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/28/2013 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/28/2013 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/10/2013 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/22/2013 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/23/2013 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/06/2013 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/09/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/08/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/26/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/28/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/07/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/11/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/06/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/03/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/27/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/18/2013 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/20/2010 00:00:0 | 7.5-750M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/10/2010 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/02/2010 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/21/2010 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/19/2010 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/14/2009 00:00:0 | 7.5-750M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/03/2009 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/22/2009 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/07/2010 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/17/2010 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/13/2010 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/13/2009 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/24/2010 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/26/2010 00:00:0 | 7.5-750M | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/11/2010 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/18/2010 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/06/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/05/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/12/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/23/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/02/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/19/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/11/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/15/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/21/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/17/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/23/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/25/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/27/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/01/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/29/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/06/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/30/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/23/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/18/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/30/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/18/2010 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/25/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/27/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/23/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/05/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/13/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/10/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/16/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/22/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/17/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/14/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/03/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/26/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/27/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/22/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/16/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/03/2012 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/15/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/12/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/10/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/01/2012 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/14/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/04/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/16/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/11/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/27/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/10/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/01/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/20/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/12/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/17/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/26/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/30/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/07/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/07/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/16/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/19/2012 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/21/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/05/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/14/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/13/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/15/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/23/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/30/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/25/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/22/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/25/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/05/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/11/2012 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/01/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/16/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/23/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/10/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/02/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/03/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/06/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/04/2012 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/27/2012 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/16/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/14/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/08/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/27/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/12/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/17/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/06/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/06/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/22/2012 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/18/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/10/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/03/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/29/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/20/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/07/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/09/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/11/2012 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/29/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/09/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/02/2013 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/16/2013 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/16/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/26/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/25/2013 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/24/2013 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/16/2013 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/31/2013 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/31/2013 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/08/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 09/19/2013 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/25/2013 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/05/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/06/2013 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/17/2013 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/20/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/24/2013 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/21/2013 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/03/2013 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/23/2013 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/06/2013 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/10/2013 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/22/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/27/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/27/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/23/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/14/2013 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/25/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/22/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/26/2013 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/20/2013 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/09/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/14/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/28/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/26/2013 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/12/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/13/2013 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/05/2013 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/18/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/15/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/03/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/28/2013 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/11/2013 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/07/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/14/2013 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/27/2013 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/07/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/11/2013 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/02/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/16/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/07/2013 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/10/2013 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/11/2013 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/22/2013 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/21/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/01/2013 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/02/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/09/2013 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/14/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/25/2013 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/24/2013 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/26/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/06/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/05/2013 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/20/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/23/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/15/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/16/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/17/2013 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/03/2013 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/27/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/26/2013 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/14/2013 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/07/2013 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/26/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/16/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/31/2013 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/05/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/09/2013 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/16/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/24/2013 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/20/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/10/2013 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/25/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/19/2013 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/22/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/29/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/30/2013 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/31/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/03/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/04/2013 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/26/2013 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/15/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/18/2013 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/29/2013 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/02/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/15/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/15/2013 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/15/2013 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/10/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/25/2013 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/27/2013 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/22/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/22/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/17/2013 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/01/2013 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/26/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/16/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/22/2013 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 North Royalton | North Royalton | OH | 44133 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/30/2013 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/13/2013 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/06/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/20/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/18/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/19/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/02/2010 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/22/2010 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/13/2010 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/29/2010 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/28/2010 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/08/2010 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/22/2010 00:00:0 | 7.5-750M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/28/2010 00:00:0 | 7.5-750M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/09/2010 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/08/2010 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/15/2010 00:00:0 | 7.5-750M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/27/2010 00:00:0 | 7.5-750M | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/20/2010 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/14/2010 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/24/2010 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/01/2010 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/26/2010 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/29/2010 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/08/2010 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/01/2010 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/06/2010 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/16/2010 00:00:0 | 7.5-750M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/29/2010 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/28/2010 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/07/2010 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/25/2010 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/12/2010 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/24/2010 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/18/2010 00:00:0 | 7.5-750M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/23/2010 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/27/2010 00:00:0 | 7.5-750M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/03/2010 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/29/2010 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/21/2011 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/05/2011 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/15/2011 00:00:0 | 7.5-750M | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/26/2011 00:00:0 | 7.5-750M | 3 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/10/2010 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/19/2010 00:00:0 | 7.5-750M | 3 |
| 201 | 34310 Aurora Road | | Solon | OH | 44139 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/10/2011 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/18/2011 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/15/2011 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/15/2011 00:00:0 | 7.5-750M | 3 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/22/2011 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/17/2011 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/23/2011 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/05/2011 00:00:0 | 7.5-750M | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/27/2010 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/29/2010 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/26/2010 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/24/2010 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/05/2010 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/21/2010 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/22/2010 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/09/2011 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/25/2011 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/25/2011 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/15/2011 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/09/2011 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/05/2011 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/19/2011 00:00:0 | 7.5-750M | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/27/2011 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/06/2011 00:00:0 | 7.5-750M | 3 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/10/2009 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/12/2009 00:00:0 | 7.5-750M | 3 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/23/2009 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/20/2009 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/10/2010 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/10/2010 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/18/2010 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/21/2010 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/09/2010 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/21/2010 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/03/2010 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/19/2010 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/12/2010 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/29/2010 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/28/2010 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/15/2010 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/14/2010 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/09/2010 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/25/2010 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/15/2009 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/12/2009 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/12/2009 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/17/2009 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/27/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/21/2012 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/30/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/10/2013 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/12/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/18/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/20/2013 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/03/2013 00:00:0 | 5-500 MG | 3 |

| | Address | City | State | Zip | NDC | Drug | | | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/04/2019 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/16/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/17/2010 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/19/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/14/2010 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/07/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/28/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/17/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/22/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/12/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/09/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/15/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/04/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/21/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/29/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/26/2013 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/02/2013 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/24/2013 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/03/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/03/2013 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/18/2013 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/11/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/26/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/13/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/28/2013 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/25/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/19/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/08/2013 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/17/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/21/2013 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/23/2013 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/13/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/14/2013 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/03/2013 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/09/2013 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/03/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/20/2013 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/22/2013 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/25/2013 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/24/2013 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/26/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/24/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/19/2013 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/02/2013 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/22/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/01/2013 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 10/06/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/30/2013 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/04/2013 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/25/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/22/2013 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/11/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/08/2013 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/08/2013 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/06/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/07/2013 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/29/2013 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/21/2013 00:00:0 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/08/2013 00:00:0 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/12/2013 00:00:0 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/09/2013 00:00:0 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/12/2013 00:00:0 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/06/2013 00:00:0 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/19/2013 00:00:0 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/17/2013 00:00:0 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/22/2013 00:00:0 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/21/2013 00:00:0 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/03/2013 00:00:0 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/20/2013 00:00:0 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/18/2013 00:00:0 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/17/2013 00:00:0 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/02/2013 00:00:0 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/15/2013 00:00:0 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/12/2013 00:00:0 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/24/2013 00:00:0 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/21/2013 00:00:0 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/24/2013 00:00:0 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 06/20/2013 00:00:0 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/01/2013 00:00:0 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/30/2013 00:00:0 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/20/2013 00:00:0 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/16/2013 00:00:0 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/06/2013 00:00:0 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/09/2013 00:00:0 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/17/2013 00:00:0 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/22/2013 00:00:0 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/23/2013 00:00:0 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/21/2013 00:00:0 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/26/2013 00:00:0 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 07/14/2013 00:00:0 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/11/2013 00:00:0 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/04/2013 00:00:0 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/23/2013 00:00:0 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/30/2013 00:00:0 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/17/2013 00:00:0 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/03/2013 00:00:0 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/15/2013 00:00:0 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/17/2013 00:00:0 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/31/2013 00:00:0 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/13/2013 00:00:0 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/15/2013 00:00:0 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/30/2013 00:00:0 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/27/2013 00:00:0 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/15/2013 00:00:0 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/16/2013 00:00:0 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/11/2013 00:00:0 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/07/2013 00:00:0 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/10/2013 00:00:0 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/14/2013 00:00:0 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/07/2013 00:00:0 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/12/2013 00:00:0 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/21/2013 00:00:0 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/23/2013 00:00:0 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/06/2013 00:00:0 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/09/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/08/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/18/2013 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/30/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/13/2013 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/13/2013 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/14/2013 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/14/2013 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/19/2013 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/24/2013 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/05/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/19/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/21/2010 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/05/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/03/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/07/2011 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/03/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/18/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/20/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/21/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/15/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/14/2011 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/30/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/05/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/18/2011 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/25/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/20/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/22/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/03/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/06/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/18/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/11/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/26/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/20/2012 00:00:0 | 5-500 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/19/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/02/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/11/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/07/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/15/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/22/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/14/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/28/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/30/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/10/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/09/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/09/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/29/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/29/2012 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/23/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/23/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/27/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/02/2012 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/29/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/05/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/02/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/26/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/22/2012 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/04/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/08/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/16/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/16/2012 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/20/2012 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/28/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/30/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/18/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/16/2012 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/10/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/20/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/20/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/24/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/06/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/25/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/09/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/29/2009 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/15/2010 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/21/2010 00:00:0 | 7.5-750M | 3 |
| 4087 | 11501 Buckeye Road | | Cleveland | OH | 44104 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/10/2010 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/10/2010 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/24/2009 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/16/2009 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/15/2009 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/17/2010 00:00:0 | 7.5-750M | 3 |
| 201 | 34310 Aurora Road | | Solon | OH | 44139 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/03/2009 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/14/2010 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/27/2010 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/03/2010 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/18/2010 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/07/2010 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/06/2010 00:00:0 | 7.5-750M | 3 |
| 6414 | 5321 Warrensville Road | | Maple Heights | OH | 44137 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/02/2010 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/27/2010 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/10/2010 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/27/2010 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/20/2010 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/17/2010 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/17/2010 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/08/2010 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/27/2010 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/14/2010 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/20/2010 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/21/2010 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/04/2010 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/02/2010 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/17/2010 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/16/2010 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/11/2010 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/09/2010 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/09/2010 00:00:0 | 7.5-750M | 3 |
| 4087 | 11501 Buckeye Road | | Cleveland | OH | 44104 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/16/2010 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/09/2009 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 2 | 500 | 7.5-750M | 02/21/2010 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/25/2010 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/20/2010 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/18/2010 00:00:0 | 7.5-750M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/05/2010 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/05/2010 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/19/2010 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/30/2010 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/20/2011 00:00:0 | 7.5-750M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/10/2011 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/28/2011 00:00:0 | 7.5-750M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/05/2013 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/09/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/26/2013 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/25/2013 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/14/2013 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/03/2013 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/29/2013 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/11/2013 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/17/2013 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/27/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/10/2013 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/11/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/02/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/02/2013 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/07/2013 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/29/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/28/2013 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/31/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/27/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/26/2013 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/22/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/24/2013 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/15/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/24/2013 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/28/2013 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/28/2013 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/03/2013 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/07/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/02/2013 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/22/2013 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/29/2013 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/06/2013 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/29/2013 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/30/2013 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/31/2013 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/11/2013 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/13/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/24/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/20/2013 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/18/2013 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/24/2013 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/21/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/22/2013 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/07/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/09/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/21/2013 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/29/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/29/2013 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/05/2013 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/19/2013 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/31/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/03/2013 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/03/2013 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/01/2013 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/15/2013 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/18/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/20/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/04/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/07/2013 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/16/2013 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/17/2013 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/13/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/02/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/06/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/13/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/14/2013 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/24/2013 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/29/2013 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/17/2013 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/17/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/28/2013 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/12/2013 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/22/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/20/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/20/2013 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/15/2013 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/16/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/21/2013 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/30/2013 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/31/2013 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/07/2013 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/09/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/14/2013 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/15/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/19/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/20/2013 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/24/2013 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/10/2013 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/10/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/16/2013 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/04/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 04/18/2013 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/19/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/24/2013 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/19/2013 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/17/2013 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/24/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/24/2013 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/22/2013 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/06/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/27/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/18/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/19/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/18/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/08/2013 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/06/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/16/2013 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/14/2013 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/29/2014 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/05/2013 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/11/2013 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/12/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/06/2013 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/15/2011 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/22/2011 00:00:0 | 7.5-750M | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/02/2011 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/09/2011 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/25/2011 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/27/2011 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/30/2011 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/22/2011 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/17/2010 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/26/2010 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/27/2010 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/29/2010 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/28/2010 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/16/2011 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/26/2011 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/13/2011 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/07/2011 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/01/2011 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/07/2011 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/19/2009 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/19/2009 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 2 | 500 | 7.5-750M | 11/29/2009 00:00:0 | 7.5-750M | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/06/2009 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/29/2009 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/27/2009 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/17/2009 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/30/2009 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/12/2010 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/01/2009 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/03/2010 00:00:0 | 7.5-750M | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/18/2010 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/10/2010 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/09/2010 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/11/2010 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/28/2010 00:00:0 | 7.5-750M | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/01/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/27/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/04/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/19/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/30/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/17/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/06/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/11/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/11/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/04/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/01/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/03/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/18/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/20/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/22/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/27/2011 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/03/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/10/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/29/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/01/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/16/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/11/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/27/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/11/2011 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/24/2011 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/10/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/12/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/03/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/05/2011 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/03/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/02/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/01/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/09/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/19/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/12/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/08/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/12/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/15/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/14/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/27/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/16/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/21/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/29/2013 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/13/2013 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/25/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/13/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/24/2013 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/27/2013 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/17/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/20/2013 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/10/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/05/2013 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/04/2013 00:00:0 | 5-500 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/31/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/31/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/31/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/30/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/28/2013 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/31/2013 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/19/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/16/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/21/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/23/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/24/2011 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/21/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/11/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/18/2011 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/11/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/01/2011 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/06/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/16/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/19/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/24/2011 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4009 | 1825 Snow Road | Parma | OH | 44129 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/03/2011 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/08/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/23/2011 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/08/2013 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/18/2013 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/21/2013 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/19/2013 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/18/2013 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/16/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/30/2013 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/30/2013 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/03/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/03/2013 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/19/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/25/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/22/2013 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/22/2013 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/03/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/13/2013 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/16/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/09/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/20/2013 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/12/2013 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/14/2013 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/11/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/06/2013 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/09/2013 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/07/2013 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/09/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/08/2013 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/20/2013 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/07/2013 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/26/2013 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/24/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/12/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/25/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/02/2013 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/03/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/15/2013 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/19/2013 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/19/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/12/2013 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/28/2013 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/03/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/15/2013 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/15/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/22/2013 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/09/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/09/2013 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/17/2013 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/02/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/16/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/05/2013 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/12/2013 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/25/2013 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/15/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/01/2013 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6388 | 7400 Broadview Road | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/10/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/22/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/20/2013 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/18/2013 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/30/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/31/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/05/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/07/2013 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/08/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/20/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/29/2013 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/17/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/07/2013 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/22/2013 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/07/2013 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/18/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/12/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/11/2013 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/22/2013 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/11/2013 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/05/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/11/2013 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/11/2013 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/17/2013 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 04/19/2013 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/03/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/16/2013 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/08/2013 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/24/2013 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/04/2013 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/22/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/16/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/20/2013 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/01/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/11/2013 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/13/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/14/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/06/2013 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/26/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/07/2013 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/24/2013 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/07/2013 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/19/2013 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/02/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/01/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/03/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/09/2013 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/02/2013 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/23/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/12/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/16/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/18/2013 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/11/2013 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/26/2013 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/18/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/26/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 04/14/2013 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603053905 | HYDROCO/APAP 5-500M TAB ACT A | 1 | 500 | 5-500 MG | 09/04/2013 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/30/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/01/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/08/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/04/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/06/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/17/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/16/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/16/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/05/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/22/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/25/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/05/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/19/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/21/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/27/2010 00:00:0 | 7.5-750M | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/01/2010 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/07/2010 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/24/2010 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/24/2010 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/21/2010 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/28/2010 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/01/2010 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/09/2010 00:00:0 | 7.5-750M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/12/2010 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/03/2010 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/19/2010 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/06/2010 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/20/2010 00:00:0 | 7.5-750M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/28/2010 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/12/2010 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/27/2010 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/10/2011 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/12/2011 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/23/2011 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/21/2011 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/18/2011 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/07/2011 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/05/2011 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/07/2011 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/04/2011 00:00:0 | 7.5-750M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/23/2011 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/17/2010 00:00:0 | 7.5-750M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/29/2010 00:00:0 | 7.5-750M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/16/2010 00:00:0 | 7.5-750M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/20/2009 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/25/2010 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/11/2011 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/13/2010 00:00:0 | 7.5-750M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/24/2010 00:00:0 | 7.5-750M | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/05/2010 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/15/2010 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/22/2010 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/16/2010 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/20/2010 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/29/2010 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/23/2010 00:00:0 | 7.5-750M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/26/2010 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/20/2010 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/20/2009 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/05/2010 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/03/2009 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/24/2010 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/04/2010 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/25/2010 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/27/2011 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/05/2010 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/02/2011 00:00:0 | 7.5-750M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/27/2011 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/20/2009 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/22/2010 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/01/2011 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/04/2011 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/15/2010 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/09/2010 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/28/2010 00:00:0 | 7.5-750M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/25/2011 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/07/2010 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/21/2010 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/22/2010 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/03/2010 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/06/2010 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/21/2011 00:00:0 | 7.5-750M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/03/2010 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/16/2010 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/13/2010 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/27/2011 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/20/2011 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/29/2009 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/25/2010 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/05/2010 00:00:0 | 7.5-750M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/12/2011 00:00:0 | 7.5-750M | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/12/2009 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/25/2010 00:00:0 | 7.5-750M | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/20/2010 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/13/2010 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/02/2010 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/16/2010 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/11/2010 00:00:0 | 7.5-750M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/14/2010 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/16/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/05/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/08/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/23/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/13/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/07/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/10/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/27/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/06/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/03/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/19/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/16/2013 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/29/2013 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/22/2013 00:00:0 | 5-500 MG | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/13/2013 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/23/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/30/2013 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/18/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/04/2013 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/15/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/19/2013 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/12/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/14/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/18/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/01/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/27/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/16/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/03/2013 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/16/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/30/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/09/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/31/2013 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/08/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/10/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/28/2013 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/27/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/15/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/06/2013 00:00:0 | 5-500 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/18/2013 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/18/2013 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/10/2013 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/26/2013 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/06/2013 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/30/2013 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/02/2013 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/23/2013 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/13/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/01/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/23/2013 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/04/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/11/2013 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/01/2013 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/21/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/03/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/04/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/25/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/05/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/29/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/12/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/23/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/21/2013 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/12/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/10/2013 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/20/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 07/11/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/01/2013 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/18/2013 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/15/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/06/2013 00:00:0 | 5-500 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/04/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/25/2013 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/02/2013 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/13/2013 00:00:0 | 5-500 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/16/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/19/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/21/2013 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/28/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 4 | 100 | 7.5-325M | 04/12/2018 00:00:0 | 7.5-325M | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 2 | 100 | 7.5-325M | 04/07/2018 00:00:0 | 7.5-325M | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 5 | 100 | 7.5-325M | 03/08/2018 00:00:0 | 7.5-325M | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 2 | 100 | 7.5-325M | 03/22/2018 00:00:0 | 7.5-325M | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 2 | 100 | 7.5-325M | 03/13/2018 00:00:0 | 7.5-325M | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 2 | 100 | 7.5-325M | 03/20/2018 00:00:0 | 7.5-325M | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 3 | 100 | 7.5-325M | 03/02/2018 00:00:0 | 7.5-325M | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 6 | 100 | 7.5-325M | 03/26/2018 00:00:0 | 7.5-325M | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 1 | 100 | 7.5-325M | 03/06/2018 00:00:0 | 7.5-325M | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 4 | 100 | 7.5-325M | 04/09/2018 00:00:0 | 7.5-325M | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 2 | 100 | 7.5-325M | 03/29/2018 00:00:0 | 7.5-325M | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 3 | 100 | 7.5-325M | 03/02/2018 00:00:0 | 7.5-325M | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 2 | 100 | 7.5-325M | 03/26/2018 00:00:0 | 7.5-325M | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 1 | 100 | 7.5-325M | 03/16/2018 00:00:0 | 7.5-325M | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 3 | 100 | 7.5-325M | 04/07/2018 00:00:0 | 7.5-325M | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 3 | 100 | 7.5-325M | 03/20/2018 00:00:0 | 7.5-325M | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 4 | 100 | 7.5-325M | 03/29/2018 00:00:0 | 7.5-325M | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 2 | 100 | 7.5-325M | 04/24/2018 00:00:0 | 7.5-325M | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 5 | 100 | 7.5-325M | 03/13/2018 00:00:0 | 7.5-325M | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 1 | 100 | 7.5-325M | 03/06/2018 00:00:0 | 7.5-325M | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 2 | 100 | 7.5-325M | 03/22/2018 00:00:0 | 7.5-325M | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 2 | 100 | 7.5-325M | 03/23/2018 00:00:0 | 7.5-325M | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 3 | 100 | 7.5-325M | 04/09/2018 00:00:0 | 7.5-325M | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 3 | 100 | 7.5-325M | 03/07/2018 00:00:0 | 7.5-325M | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 2 | 100 | 7.5-325M | 04/12/2018 00:00:0 | 7.5-325M | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 2 | 100 | 7.5-325M | 04/15/2018 00:00:0 | 7.5-325M | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 2 | 100 | 7.5-325M | 04/01/2018 00:00:0 | 7.5-325M | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 2 | 100 | 7.5-325M | 02/27/2018 00:00:0 | 7.5-325M | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 1 | 100 | 7.5-325M | 03/09/2018 00:00:0 | 7.5-325M | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 3 | 100 | 7.5-325M | 03/28/2018 00:00:0 | 7.5-325M | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 3 | 100 | 7.5-325M | 03/02/2018 00:00:0 | 7.5-325M | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 4 | 100 | 7.5-325M | 02/28/2018 00:00:0 | 7.5-325M | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 2 | 100 | 7.5-325M | 03/06/2018 00:00:0 | 7.5-325M | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 2 | 100 | 7.5-325M | 03/06/2018 00:00:0 | 7.5-325M | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 3 | 100 | 7.5-325M | 04/03/2018 00:00:0 | 7.5-325M | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/20/2013 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/16/2013 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/24/2013 00:00:0 | 7.5-300M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/14/2014 00:00:0 | 7.5-300M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 2 | 100 | 7.5-300M | 07/28/2013 00:00:0 | 7.5-300M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 10/23/2013 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 2 | 100 | 7.5-300M | 08/16/2013 00:00:0 | 7.5-300M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 12/14/2013 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/06/2014 00:00:0 | 7.5-300M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/02/2014 00:00:0 | 7.5-300M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/08/2014 00:00:0 | 7.5-300M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/14/2014 00:00:0 | 7.5-300M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/09/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/16/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/25/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/04/2012 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/24/2012 00:00:0 | 5-500 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/01/2012 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/31/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/29/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/31/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/24/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/27/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/27/2012 00:00:0 | 5-500 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/28/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/30/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/24/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/28/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/14/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/10/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/25/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/17/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/05/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/23/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/21/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/25/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/11/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/13/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/12/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/19/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/06/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/10/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/12/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/19/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/16/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/06/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/11/2013 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/07/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/02/2013 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/20/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/16/2013 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/29/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/03/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/05/2013 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/27/2013 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/05/2013 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/24/2013 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/19/2013 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/16/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/20/2013 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/08/2013 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/31/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/30/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/31/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/28/2013 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/31/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/30/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/19/2009 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/22/2009 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/16/2009 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/15/2009 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/17/2009 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/11/2010 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL − SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/13/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/17/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/13/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/09/2009 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/02/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/21/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/21/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/21/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/24/2010 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/02/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/24/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/21/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 03/07/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/16/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/03/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/23/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/23/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/25/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/21/2010 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/19/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/23/2011 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/08/2010 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/14/2010 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/02/2010 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/05/2010 00:00:0 | 7.5-750M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/24/2010 00:00:0 | 7.5-750M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/16/2010 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/19/2010 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/26/2010 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/21/2010 00:00:0 | 7.5-750M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/23/2009 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/02/2010 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/03/2010 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/09/2010 00:00:0 | 7.5-750M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/14/2010 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/21/2010 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/17/2011 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/18/2011 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/28/2010 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/01/2011 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/02/2011 00:00:0 | 7.5-750M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/07/2011 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/17/2010 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/25/2010 00:00:0 | 7.5-750M | 3 |
| 5836 | 6259 Mayfield Heights | Mayfield Heights | OH | 44124 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/29/2010 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/01/2010 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/03/2011 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/17/2010 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/25/2010 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/10/2009 00:00:0 | 7.5-750M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/19/2014 00:00:0 | 7.5-300M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/30/2014 00:00:0 | 7.5-300M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 10/17/2013 00:00:0 | 7.5-300M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 10/02/2013 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/17/2013 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/18/2013 00:00:0 | 7.5-300M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/24/2013 00:00:0 | 7.5-300M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/02/2013 00:00:0 | 7.5-300M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/26/2013 00:00:0 | 7.5-300M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 06/04/2013 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 06/18/2013 00:00:0 | 7.5-300M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/16/2013 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 08/28/2013 00:00:0 | 7.5-300M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 2 | 100 | 7.5-300M | 07/25/2013 00:00:0 | 7.5-300M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 08/16/2013 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 09/13/2013 00:00:0 | 7.5-300M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 06/28/2013 00:00:0 | 7.5-300M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 07/10/2013 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 2 | 100 | 7.5-300M | 11/13/2013 00:00:0 | 7.5-300M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/02/2014 00:00:0 | 7.5-300M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/19/2014 00:00:0 | 7.5-300M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 3 | 100 | 7.5-300M | 11/26/2013 00:00:0 | 7.5-300M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 11/12/2013 00:00:0 | 7.5-300M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 11/23/2013 00:00:0 | 7.5-300M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 12/31/2013 00:00:0 | 7.5-300M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 2 | 100 | 7.5-300M | 12/05/2013 00:00:0 | 7.5-300M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 12/04/2013 00:00:0 | 7.5-300M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/26/2014 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/14/2014 00:00:0 | 7.5-300M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/16/2014 00:00:0 | 7.5-300M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/15/2014 00:00:0 | 7.5-300M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/04/2014 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 2 | 100 | 7.5-300M | 04/01/2014 00:00:0 | 7.5-300M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/21/2014 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 3 | 100 | 7.5-300M | 02/18/2014 00:00:0 | 7.5-300M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/21/2014 00:00:0 | 7.5-300M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 2 | 100 | 7.5-300M | 01/27/2014 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/17/2014 00:00:0 | 7.5-300M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/20/2014 00:00:0 | 7.5-300M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/15/2014 00:00:0 | 7.5-300M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/09/2014 00:00:0 | 7.5-300M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/21/2014 00:00:0 | 7.5-300M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/25/2013 00:00:0 | 7.5-300M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/20/2014 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/23/2014 00:00:0 | 7.5-300M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/17/2014 00:00:0 | 7.5-300M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/11/2014 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 06/17/2013 00:00:0 | 7.5-300M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 06/29/2013 00:00:0 | 7.5-300M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 10/09/2013 00:00:0 | 7.5-300M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 11/10/2013 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 12/23/2013 00:00:0 | 7.5-300M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 12/23/2013 00:00:0 | 7.5-300M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/05/2014 00:00:0 | 7.5-300M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/26/2014 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/20/2014 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/31/2014 00:00:0 | 7.5-300M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/28/2014 00:00:0 | 7.5-300M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/30/2014 00:00:0 | 7.5-300M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/16/2014 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/19/2014 00:00:0 | 7.5-300M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/12/2014 00:00:0 | 7.5-300M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 2 | 100 | 7.5-300M | 02/25/2014 00:00:0 | 7.5-300M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/04/2014 00:00:0 | 7.5-300M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | NDC | Description | | Qty | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/20/2014 00:00:0 | 7.5-300M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 08/22/2014 00:00:0 | 7.5-300M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 09/17/2013 00:00:0 | 7.5-300M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 11/25/2013 00:00:0 | 7.5-300M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 12/12/2013 00:00:0 | 7.5-300M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 12/15/2013 00:00:0 | 7.5-300M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 12/17/2013 00:00:0 | 7.5-300M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/17/2014 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/22/2013 00:00:0 | 7.5-300M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/07/2013 00:00:0 | 7.5-300M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/02/2013 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 07/28/2013 00:00:0 | 7.5-300M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 09/04/2013 00:00:0 | 7.5-300M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 07/01/2013 00:00:0 | 7.5-300M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 07/12/2013 00:00:0 | 7.5-300M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 11/25/2013 00:00:0 | 7.5-300M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 11/19/2013 00:00:0 | 7.5-300M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 12/04/2013 00:00:0 | 7.5-300M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 12/21/2013 00:00:0 | 7.5-300M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/23/2014 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 2 | 100 | 7.5-300M | 03/26/2014 00:00:0 | 7.5-300M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/12/2014 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 11/18/2013 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 2 | 100 | 7.5-300M | 12/26/2013 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/28/2013 00:00:0 | 7.5-300M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/24/2014 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 2 | 100 | 7.5-300M | 04/19/2013 00:00:0 | 7.5-300M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 2 | 100 | 7.5-300M | 03/15/2013 00:00:0 | 7.5-300M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/07/2014 00:00:0 | 7.5-300M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 08/26/2013 00:00:0 | 7.5-300M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/16/2013 00:00:0 | 7.5-300M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 10/30/2013 00:00:0 | 7.5-300M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 12/06/2013 00:00:0 | 7.5-300M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 2 | 100 | 7.5-300M | 02/03/2014 00:00:0 | 7.5-300M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/15/2014 00:00:0 | 7.5-300M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/08/2013 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/25/2013 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/23/2013 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 10/24/2013 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 2 | 100 | 7.5-300M | 03/21/2014 00:00:0 | 7.5-300M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/11/2014 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 2 | 100 | 7.5-300M | 05/22/2014 00:00:0 | 7.5-300M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 11/11/2013 00:00:0 | 7.5-300M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/27/2013 00:00:0 | 7.5-300M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 12/30/2013 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 2 | 100 | 7.5-300M | 12/23/2013 00:00:0 | 7.5-300M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/04/2014 00:00:0 | 7.5-300M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/17/2014 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/08/2013 00:00:0 | 7.5-300M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 2 | 500 | 7.5-750M | 11/12/2009 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 2 | 500 | 7.5-750M | 11/12/2009 00:00:0 | 7.5-750M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/12/2009 00:00:0 | 7.5-750M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/03/2009 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/21/2009 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/10/2010 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/12/2010 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-750M | 1 | 500 | 7.5-750M | 01/05/2010 00:00:0 | 7.5-750M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/02/2009 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/25/2010 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/20/2010 00:00:0 | 7.5-750M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/17/2010 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/22/2010 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/13/2010 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/03/2010 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/07/2010 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/25/2010 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/12/2010 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/28/2010 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/06/2010 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/29/2010 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/15/2010 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/03/2010 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/01/2010 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/12/2010 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/14/2010 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/12/2010 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/06/2010 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/07/2010 00:00:0 | 7.5-750M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/03/2010 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/06/2010 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/10/2010 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/01/2010 00:00:0 | 7.5-750M | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/27/2010 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/09/2010 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/02/2010 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/16/2011 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/10/2011 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/17/2011 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/04/2011 00:00:0 | 7.5-750M | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/03/2011 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/30/2011 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/18/2011 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/23/2011 00:00:0 | 7.5-750M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/20/2011 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/05/2011 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/22/2009 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/24/2009 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/04/2010 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/06/2009 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/14/2010 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/14/2010 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/24/2010 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/23/2010 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/24/2010 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/18/2010 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/30/2010 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/08/2010 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/15/2010 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/27/2010 00:00:0 | 7.5-750M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/19/2010 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/02/2010 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/20/2009 00:00:0 | 7.5-750M | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/12/2010 00:00:0 | 5-500 MG | 3 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/05/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/18/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/02/2010 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/06/2010 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/19/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/20/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/22/2009 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/25/2009 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/29/2009 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/15/2009 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/10/2009 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/12/2010 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/05/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/03/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/14/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/07/2009 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/03/2010 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/14/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/23/2010 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/17/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/19/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/24/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/26/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/18/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/12/2009 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/30/2009 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/02/2009 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/20/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/17/2010 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/21/2010 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/20/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/13/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/11/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/11/2010 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/01/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/25/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/05/2010 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/20/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/21/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/27/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/13/2010 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/16/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/23/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/12/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/11/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/20/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 09/19/2013 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 11/11/2013 00:00:0 | 7.5-300M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/08/2014 00:00:0 | 7.5-300M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 11/27/2013 00:00:0 | 7.5-300M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 08/09/2013 00:00:0 | 7.5-300M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/02/2014 00:00:0 | 7.5-300M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/28/2014 00:00:0 | 7.5-300M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/23/2014 00:00:0 | 7.5-300M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/28/2014 00:00:0 | 7.5-300M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/02/2013 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 06/07/2013 00:00:0 | 7.5-300M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/03/2013 00:00:0 | 7.5-300M |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 10/11/2013 00:00:0 | 7.5-300M |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 07/18/2013 00:00:0 | 7.5-300M |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 06/14/2013 00:00:0 | 7.5-300M |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 12/19/2013 00:00:0 | 7.5-300M |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 2 | 100 | 7.5-300M | 01/20/2014 00:00:0 | 7.5-300M |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 12/27/2013 00:00:0 | 7.5-300M |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 2 | 100 | 7.5-300M | 12/08/2013 00:00:0 | 7.5-300M |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/06/2014 00:00:0 | 7.5-300M |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 2 | 100 | 7.5-300M | 01/31/2013 00:00:0 | 7.5-300M |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 09/22/2013 00:00:0 | 7.5-300M |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 10/17/2013 00:00:0 | 7.5-300M |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/23/2014 00:00:0 | 7.5-300M |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/28/2014 00:00:0 | 7.5-300M |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/14/2014 00:00:0 | 7.5-300M |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/16/2014 00:00:0 | 7.5-300M |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 2 | 100 | 7.5-300M | 02/28/2014 00:00:0 | 7.5-300M |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/13/2014 00:00:0 | 7.5-300M |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/09/2014 00:00:0 | 7.5-300M |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/03/2014 00:00:0 | 7.5-300M |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/07/2014 00:00:0 | 7.5-300M |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/12/2014 00:00:0 | 7.5-300M |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/29/2014 00:00:0 | 7.5-300M |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/04/2014 00:00:0 | 7.5-300M |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/08/2014 00:00:0 | 7.5-300M |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 06/23/2013 00:00:0 | 7.5-300M |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 06/14/2013 00:00:0 | 7.5-300M |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/03/2014 00:00:0 | 7.5-300M |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/15/2014 00:00:0 | 7.5-300M |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/27/2014 00:00:0 | 7.5-300M |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/30/2014 00:00:0 | 7.5-300M |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/05/2014 00:00:0 | 7.5-300M |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/12/2014 00:00:0 | 7.5-300M |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/10/2013 00:00:0 | 7.5-300M |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/02/2013 00:00:0 | 7.5-300M |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/14/2013 00:00:0 | 7.5-300M |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 2 | 100 | 7.5-300M | 04/01/2014 00:00:0 | 7.5-300M |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 07/30/2013 00:00:0 | 7.5-300M |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/31/2013 00:00:0 | 7.5-300M |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 09/27/2013 00:00:0 | 7.5-300M |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/21/2013 00:00:0 | 7.5-300M |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 07/02/2013 00:00:0 | 7.5-300M |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/06/2013 00:00:0 | 7.5-300M |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 06/24/2013 00:00:0 | 7.5-300M |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 06/17/2013 00:00:0 | 7.5-300M |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 06/21/2013 00:00:0 | 7.5-300M |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 09/23/2013 00:00:0 | 7.5-300M |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 10/31/2013 00:00:0 | 7.5-300M |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 10/23/2013 00:00:0 | 7.5-300M |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 10/31/2013 00:00:0 | 7.5-300M |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 10/14/2013 00:00:0 | 7.5-300M |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 11/29/2013 00:00:0 | 7.5-300M |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 12/29/2013 00:00:0 | 7.5-300M |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 4 | 100 | 7.5-300M | 08/07/2013 00:00:0 | 7.5-300M |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/07/2014 00:00:0 | 7.5-300M |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/21/2014 00:00:0 | 7.5-300M |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/31/2014 00:00:0 | 7.5-300M |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/05/2014 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/18/2014 00:00:0 | 7.5-300M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 12/04/2013 00:00:0 | 7.5-300M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 12/10/2013 00:00:0 | 7.5-300M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/06/2014 00:00:0 | 7.5-300M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/20/2014 00:00:0 | 7.5-300M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 12/20/2013 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 12/01/2013 00:00:0 | 7.5-300M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 12/21/2013 00:00:0 | 7.5-300M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/02/2014 00:00:0 | 7.5-300M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 2 | 100 | 7.5-300M | 01/09/2014 00:00:0 | 7.5-300M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/27/2014 00:00:0 | 7.5-300M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/02/2014 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/20/2014 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/08/2014 00:00:0 | 7.5-300M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/16/2014 00:00:0 | 7.5-300M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/19/2014 00:00:0 | 7.5-300M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/06/2014 00:00:0 | 7.5-300M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/02/2014 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/14/2014 00:00:0 | 7.5-300M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/28/2014 00:00:0 | 7.5-300M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/16/2014 00:00:0 | 7.5-300M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/24/2014 00:00:0 | 7.5-300M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/25/2014 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/19/2014 00:00:0 | 7.5-300M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 06/03/2013 00:00:0 | 7.5-300M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 07/19/2013 00:00:0 | 7.5-300M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 08/30/2013 00:00:0 | 7.5-300M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 10/08/2013 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 11/25/2013 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 2 | 100 | 7.5-300M | 11/22/2013 00:00:0 | 7.5-300M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 12/11/2013 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 12/06/2013 00:00:0 | 7.5-300M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/13/2014 00:00:0 | 7.5-300M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/11/2014 00:00:0 | 7.5-300M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 2 | 100 | 7.5-300M | 03/24/2014 00:00:0 | 7.5-300M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/13/2014 00:00:0 | 7.5-300M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/11/2014 00:00:0 | 7.5-300M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 11/14/2013 00:00:0 | 7.5-300M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 2 | 100 | 7.5-300M | 02/24/2013 00:00:0 | 7.5-300M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 2 | 100 | 7.5-300M | 05/24/2014 00:00:0 | 7.5-300M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 11/04/2013 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/15/2014 00:00:0 | 7.5-300M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/06/2014 00:00:0 | 7.5-300M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/25/2014 00:00:0 | 7.5-300M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/13/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/17/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/12/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/19/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/10/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/23/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/13/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/06/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/17/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/27/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/25/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/28/2010 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/02/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/24/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/29/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/07/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/11/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/11/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/24/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/07/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/14/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/30/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/08/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/11/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/25/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/01/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/29/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/03/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/18/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/21/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/20/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/11/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/12/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/09/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/09/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/13/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/09/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/23/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/25/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/25/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/30/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/25/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/03/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/10/2010 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/20/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/10/2010 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/23/2009 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/23/2010 00:00:0 | 7.5-750M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/17/2010 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/16/2010 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/04/2010 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/25/2009 00:00:0 | 7.5-750M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/12/2009 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/13/2009 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/30/2009 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/17/2010 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/06/2009 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/14/2010 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/09/2010 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/15/2010 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/20/2010 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/16/2010 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/05/2010 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/17/2010 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/12/2010 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/16/2010 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/30/2010 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/09/2010 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/04/2010 00:00:0 | 7.5-750M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | Account | Description | Qty | Amt | Size | Date | Size | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/20/2010 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/24/2010 00:00:0 | 7.5-750M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/17/2010 00:00:0 | 7.5-750M | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/19/2010 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/10/2010 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/06/2009 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/03/2009 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/28/2010 00:00:0 | 7.5-750M | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/25/2010 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/19/2010 00:00:0 | 7.5-750M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/14/2010 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/03/2010 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/29/2010 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/20/2010 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/04/2010 00:00:0 | 7.5-750M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/28/2010 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/13/2010 00:00:0 | 7.5-750M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/06/2010 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/13/2010 00:00:0 | 7.5-750M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/13/2010 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/18/2010 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/08/2010 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/25/2010 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/01/2010 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/28/2010 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/15/2010 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/09/2011 00:00:0 | 7.5-750M | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/07/2011 00:00:0 | 7.5-750M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/02/2011 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/21/2011 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/01/2010 00:00:0 | 7.5-750M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/17/2010 00:00:0 | 7.5-750M | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/21/2010 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/10/2010 00:00:0 | 7.5-750M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/12/2010 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/09/2010 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/02/2010 00:00:0 | 7.5-750M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/14/2010 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/07/2010 00:00:0 | 7.5-750M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/20/2011 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/24/2011 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/28/2010 00:00:0 | 7.5-750M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 07/09/2013 00:00:0 | 7.5-300M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/14/2013 00:00:0 | 7.5-300M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/14/2014 00:00:0 | 7.5-300M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/14/2013 00:00:0 | 7.5-300M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 12/01/2013 00:00:0 | 7.5-300M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/26/2013 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/13/2014 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/03/2014 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/16/2014 00:00:0 | 7.5-300M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 4 | 100 | 7.5-300M | 03/28/2013 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 3 | 100 | 7.5-300M | 06/25/2013 00:00:0 | 7.5-300M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/09/2013 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 10/09/2013 00:00:0 | 7.5-300M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 12/05/2013 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 3 | 100 | 7.5-300M | 09/16/2013 00:00:0 | 7.5-300M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 09/08/2013 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/24/2014 00:00:0 | 7.5-300M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 10/15/2013 00:00:0 | 7.5-300M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/26/2014 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 2 | 100 | 7.5-300M | 01/16/2014 00:00:0 | 7.5-300M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/07/2014 00:00:0 | 7.5-300M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/15/2014 00:00:0 | 7.5-300M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/10/2013 00:00:0 | 7.5-300M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/20/2014 00:00:0 | 7.5-300M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/30/2014 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/29/2014 00:00:0 | 7.5-300M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/07/2011 00:00:0 | 7.5-500M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/09/2011 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/15/2011 00:00:0 | 7.5-500M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/12/2011 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/22/2011 00:00:0 | 7.5-500M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/06/2011 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/24/2012 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/14/2012 00:00:0 | 7.5-500M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/18/2012 00:00:0 | 7.5-500M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/27/2012 00:00:0 | 7.5-500M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/16/2012 00:00:0 | 7.5-500M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/29/2011 00:00:0 | 7.5-500M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/09/2011 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/06/2012 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/11/2012 00:00:0 | 7.5-500M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/15/2013 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/13/2013 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 04/08/2013 00:00:0 | 7.5-500M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/27/2012 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 01/07/2013 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 01/05/2013 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/05/2013 00:00:0 | 7.5-500M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/11/2013 00:00:0 | 7.5-500M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/18/2013 00:00:0 | 7.5-500M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 04/15/2013 00:00:0 | 7.5-500M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/28/2013 00:00:0 | 7.5-500M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/23/2013 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/01/2012 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/17/2012 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/08/2013 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/31/2012 00:00:0 | 7.5-500M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/29/2012 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/31/2012 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/09/2013 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 3 | 100 | 7.5-500M | 10/23/2013 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/21/2013 00:00:0 | 7.5-500M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/13/2012 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/06/2012 00:00:0 | 7.5-500M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 04/22/2012 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/18/2012 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/09/2012 00:00:0 | 7.5-500M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/20/2012 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 01/10/2013 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/02/2014 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/02/2014 00:00:0 | 7.5-500M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/03/2013 00:00:0 | 7.5-500M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/09/2013 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 12/13/2012 00:00:0 | 7.5-500M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/03/2013 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/25/2012 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/19/2012 00:00:0 | 7.5-500M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/02/2011 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/19/2012 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 01/06/2013 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 01/21/2013 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/05/2013 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/01/2013 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/01/2012 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/03/2012 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/28/2012 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/08/2013 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/15/2013 00:00:0 | 7.5-500M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/23/2013 00:00:0 | 7.5-500M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/21/2011 00:00:0 | 7.5-500M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/07/2013 00:00:0 | 7.5-500M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/21/2013 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 05/21/2013 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/29/2013 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 01/07/2013 00:00:0 | 7.5-500M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/19/2013 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 04/03/2013 00:00:0 | 7.5-500M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 04/02/2013 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 04/17/2013 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/14/2013 00:00:0 | 7.5-500M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/19/2013 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/31/2013 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/10/2013 00:00:0 | 7.5-500M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/10/2013 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/22/2013 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 01/11/2012 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 01/06/2012 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/01/2012 00:00:0 | 7.5-500M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/04/2013 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/10/2013 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 3 | 100 | 7.5-500M | 04/29/2013 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/16/2013 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/14/2013 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/22/2012 00:00:0 | 7.5-500M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/18/2010 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/23/2010 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/08/2010 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/02/2010 00:00:0 | 7.5-750M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/12/2010 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/09/2010 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/07/2010 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/23/2010 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/19/2010 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/01/2010 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/04/2010 00:00:0 | 7.5-750M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/05/2010 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/29/2010 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/26/2010 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/17/2010 00:00:0 | 7.5-750M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/19/2010 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/08/2011 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/01/2011 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/12/2011 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/03/2011 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/22/2011 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/20/2011 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/22/2011 00:00:0 | 7.5-750M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/04/2011 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/11/2011 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/04/2011 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/25/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/25/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/30/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/03/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/25/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/28/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/18/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/22/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/29/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/03/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/30/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/30/2010 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/12/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/23/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/09/2009 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/14/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/16/2010 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/21/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/24/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/24/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/24/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/09/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/15/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/03/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/15/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/30/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/03/2010 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/16/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/16/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/09/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/27/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/02/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/25/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/23/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/12/2010 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/10/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/20/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/06/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/22/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/08/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/11/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/11/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/02/2010 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/28/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/07/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/14/2010 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/02/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/09/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/09/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/29/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/05/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/02/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/27/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/28/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/29/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/17/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/19/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/28/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/09/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/23/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/28/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/06/2011 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/30/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/04/2011 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/02/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/30/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/18/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/15/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/22/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/24/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/23/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/04/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/08/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/02/2011 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/09/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/11/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/14/2011 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/13/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/13/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/22/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/12/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/12/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/28/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/30/2011 01:00:0 | 7.5-750M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/11/2012 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/02/2012 00:00:0 | 7.5-500M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/26/2012 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/29/2012 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/10/2012 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 10/08/2013 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 3 | 100 | 7.5-500M | 08/26/2012 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/19/2012 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 04/02/2013 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 04/08/2013 00:00:0 | 7.5-500M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44134 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 04/14/2013 00:00:0 | 7.5-500M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 04/29/2013 00:00:0 | 7.5-500M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/07/2013 00:00:0 | 7.5-500M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/02/2013 00:00:0 | 7.5-500M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/15/2013 00:00:0 | 7.5-500M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/11/2013 00:00:0 | 7.5-500M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/14/2013 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 04/30/2012 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/31/2012 00:00:0 | 7.5-500M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 09/26/2019 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 09/25/2013 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 10/30/2011 00:00:0 | 7.5-500M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 01/07/2012 00:00:0 | 7.5-500M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 02/01/2012 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 2 | 100 | 7.5-500M | 10/06/2011 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 07/01/2011 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 2 | 100 | 7.5-500M | 08/11/2011 00:00:0 | 7.5-500M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 03/09/2012 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 05/25/2012 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 07/30/2012 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 03/15/2012 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 05/14/2012 00:00:0 | 7.5-500M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 05/23/2012 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 05/16/2012 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 11/17/2011 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 01/09/2012 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 07/25/2012 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 09/24/2012 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 05/24/2012 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 06/24/2012 00:00:0 | 7.5-500M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 07/18/2012 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 07/07/2012 00:00:0 | 7.5-500M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 08/12/2012 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 08/24/2013 00:00:0 | 7.5-500M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 08/29/2013 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 09/19/2013 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 10/13/2013 00:00:0 | 7.5-500M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 08/19/2011 00:00:0 | 7.5-500M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 08/16/2011 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 09/25/2011 00:00:0 | 7.5-500M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 09/16/2011 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 03/22/2012 00:00:0 | 7.5-500M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 04/25/2012 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 2 | 100 | 7.5-500M | 05/02/2012 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 05/11/2012 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 07/08/2012 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 07/12/2012 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 08/24/2012 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 08/27/2012 00:00:0 | 7.5-500M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 08/22/2012 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 09/17/2012 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 10/22/2012 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 06/08/2012 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 06/19/2012 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 07/16/2012 00:00:0 | 7.5-500M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 08/09/2012 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 2 | 100 | 7.5-500M | 10/14/2012 00:00:0 | 7.5-500M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 12/07/2012 00:00:0 | 7.5-500M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 06/05/2011 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 08/26/2012 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 09/19/2012 00:00:0 | 7.5-500M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 10/11/2012 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 09/22/2012 00:00:0 | 7.5-500M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 11/29/2012 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 03/19/2013 00:00:0 | 7.5-500M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 04/29/2013 00:00:0 | 7.5-500M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/12/2013 00:00:0 | 7.5-500M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/25/2011 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/19/2011 00:00:0 | 7.5-500M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/02/2011 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 01/27/2013 00:00:0 | 7.5-500M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 01/27/2013 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 04/04/2013 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 05/02/2013 00:00:0 | 7.5-500M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/05/2013 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 08/20/2013 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/20/2011 00:00:0 | 7.5-500M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/12/2013 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 07/11/2013 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/27/2012 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/23/2012 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 11/30/2011 00:00:0 | 7.5-500M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/31/2013 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 08/16/2012 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 09/06/2012 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/24/2012 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/27/2012 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/18/2012 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 12/08/2012 00:00:0 | 7.5-500M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/27/2012 00:00:0 | 7.5-500M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 01/10/2013 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 03/06/2013 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/06/2013 00:00:0 | 7.5-500M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/11/2013 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/18/2013 00:00:0 | 7.5-500M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 04/16/2013 00:00:0 | 7.5-500M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 04/21/2013 00:00:0 | 7.5-500M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 07/21/2013 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/03/2011 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/04/2012 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/19/2012 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 05/03/2011 00:00:0 | 7.5-500M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/12/2013 00:00:0 | 7.5-500M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/06/2011 00:00:0 | 7.5-750M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/04/2011 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/23/2011 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/20/2011 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/08/2011 00:00:0 | 7.5-750M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/27/2011 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/09/2010 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/09/2010 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/12/2010 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/22/2010 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/21/2010 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/19/2010 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/07/2011 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/30/2011 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/14/2011 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/27/2011 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/13/2011 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/23/2011 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/27/2011 00:00:0 | 7.5-750M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/07/2011 00:00:0 | 7.5-750M | 3 |

| | Address | City | State | ZIP | | Product | | | | Date | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/09/2011 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/02/2011 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/09/2011 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/25/2011 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/18/2011 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/14/2011 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/17/2011 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/19/2011 00:00:0 | 7.5-750M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/19/2011 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/13/2011 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/21/2011 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/06/2011 00:00:0 | 7.5-750M | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/22/2011 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/04/2011 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/25/2011 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/01/2011 00:00:0 | 7.5-750M | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/05/2011 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/29/2009 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/17/2010 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/13/2010 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/13/2010 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/05/2010 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/17/2010 00:00:0 | 7.5-750M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/26/2010 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/24/2010 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/24/2010 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/30/2010 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/03/2010 00:00:0 | 7.5-750M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/06/2010 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/13/2010 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/09/2010 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/11/2010 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/28/2010 00:00:0 | 7.5-750M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/29/2010 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/13/2010 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/18/2010 00:00:0 | 7.5-750M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/21/2010 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/19/2010 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/14/2010 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/02/2010 00:00:0 | 7.5-750M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/21/2010 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/14/2010 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/23/2010 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/14/2010 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/10/2010 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/09/2010 00:00:0 | 7.5-750M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/29/2010 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/18/2011 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/04/2011 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/30/2011 00:00:0 | 7.5-750M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/05/2011 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/25/2011 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/22/2011 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/12/2011 00:00:0 | 7.5-750M | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/20/2011 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/26/2011 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/21/2011 00:00:0 | 7.5-750M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/23/2009 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/17/2009 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/04/2010 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/14/2010 00:00:0 | 7.5-750M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/14/2010 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/16/2010 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/15/2010 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/12/2010 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/02/2010 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/27/2010 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/16/2010 00:00:0 | 7.5-750M | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/22/2010 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/21/2010 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/02/2010 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/19/2010 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/05/2010 00:00:0 | 7.5-750M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/29/2010 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/25/2010 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/09/2010 00:00:0 | 7.5-750M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/01/2010 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/03/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/24/2010 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/27/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/20/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/07/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/09/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/14/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/17/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/21/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/12/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/17/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/09/2010 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/07/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/12/2010 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/27/2013 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/26/2013 00:00:0 | 7.5-500M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 04/30/2013 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 02/03/2012 00:00:0 | 7.5-500M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 04/23/2011 00:00:0 | 7.5-500M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/18/2011 00:00:0 | 7.5-500M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/01/2012 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/29/2012 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/26/2013 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/16/2013 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 01/12/2012 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/11/2013 00:00:0 | 7.5-500M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/29/2013 00:00:0 | 7.5-500M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/11/2012 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/05/2013 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 06/13/2012 00:00:0 | 7.5-500M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/23/2012 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/06/2012 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 04/02/2013 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 07/23/2013 00:00:0 | 7.5-500M | 3 |
| 204 | 6000 Royalton Rd | North Royalton | OH | 44133 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/16/2013 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/30/2012 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/10/2012 00:00:0 | 7.5-500M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6388 | 7400 Broadview Road | Parma | OH | | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/30/2013 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/05/2011 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 04/27/2011 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/19/2011 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 06/21/2012 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/05/2012 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 04/04/2013 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/21/2013 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/14/2013 00:00:0 | 7.5-500M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/19/2013 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/14/2013 00:00:0 | 7.5-500M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/31/2013 00:00:0 | 7.5-500M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/03/2011 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/03/2013 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 3 | 100 | 7.5-500M | 02/01/2013 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/07/2013 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/07/2011 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/15/2013 00:00:0 | 7.5-500M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/13/2013 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 04/19/2013 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/20/2013 00:00:0 | 7.5-500M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/26/2013 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/29/2011 00:00:0 | 7.5-500M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 01/12/2012 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 03/20/2012 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/08/2012 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/21/2011 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 03/02/2012 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/01/2012 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/28/2011 00:00:0 | 7.5-500M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 01/18/2012 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/28/2012 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/06/2012 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 01/26/2012 00:00:0 | 7.5-500M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 01/27/2012 00:00:0 | 7.5-500M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/11/2012 00:00:0 | 7.5-500M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/07/2012 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 3 | 100 | 7.5-500M | 07/20/2012 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/06/2012 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/15/2012 00:00:0 | 7.5-500M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/19/2012 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 09/08/2012 00:00:0 | 7.5-500M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/11/2012 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 05/03/2012 00:00:0 | 7.5-500M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/17/2012 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/07/2012 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/17/2012 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/12/2012 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 08/18/2012 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/23/2012 00:00:0 | 7.5-500M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/29/2012 00:00:0 | 7.5-500M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/02/2012 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/08/2012 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 01/24/2013 00:00:0 | 7.5-500M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 01/22/2013 00:00:0 | 7.5-500M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/20/2013 00:00:0 | 7.5-500M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/18/2012 00:00:0 | 7.5-500M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/25/2012 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/26/2012 00:00:0 | 7.5-500M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/16/2012 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/20/2012 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/05/2012 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/05/2012 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 09/15/2012 00:00:0 | 7.5-500M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/24/2012 00:00:0 | 7.5-500M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/11/2012 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/04/2012 00:00:0 | 7.5-500M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/25/2012 00:00:0 | 7.5-500M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/05/2012 00:00:0 | 7.5-500M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 04/18/2013 00:00:0 | 7.5-500M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 04/19/2013 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 05/28/2013 00:00:0 | 7.5-500M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/11/2013 00:00:0 | 7.5-500M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/26/2011 00:00:0 | 7.5-500M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/07/2013 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/13/2013 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 04/18/2013 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/24/2013 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/20/2013 00:00:0 | 7.5-500M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 08/22/2013 00:00:0 | 7.5-500M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/15/2013 00:00:0 | 7.5-500M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/02/2011 00:00:0 | 7.5-500M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/17/2011 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/16/2011 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 12/02/2011 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/26/2011 00:00:0 | 7.5-500M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/22/2013 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/13/2013 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/19/2013 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/03/2013 00:00:0 | 7.5-500M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/19/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/27/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/15/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/19/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/10/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/09/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/30/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/16/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/12/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/19/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/05/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/28/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/14/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/02/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/15/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/22/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/25/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/13/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/20/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/01/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/17/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/20/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/15/2010 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/07/2010 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/29/2010 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/08/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/14/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/07/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/22/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/08/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/05/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/15/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/21/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/29/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/18/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/21/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/26/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/12/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/15/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/28/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/17/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/06/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/07/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/17/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/25/2011 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/23/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/10/2011 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/11/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/15/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/15/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/16/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/03/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/12/2011 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/02/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/02/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/26/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/21/2011 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/22/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/21/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/23/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/26/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/08/2011 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/02/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/24/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/29/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/24/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/27/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/26/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/26/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/07/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/03/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/01/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/19/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/22/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/23/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/14/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/20/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/23/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/23/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/16/2010 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 2 | 500 | 7.5-750M | 11/12/2009 00:00:0 | 7.5-750M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/10/2009 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/08/2009 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/14/2009 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/07/2009 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/02/2009 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/06/2009 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/21/2010 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/21/2010 00:00:0 | 7.5-750M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/06/2010 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/18/2010 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/23/2010 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/14/2010 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/13/2010 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/07/2010 00:00:0 | 7.5-750M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/08/2010 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/20/2010 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/29/2010 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/19/2010 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/21/2010 00:00:0 | 7.5-750M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/24/2010 00:00:0 | 7.5-750M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/17/2010 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/03/2010 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/02/2010 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/27/2010 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/10/2010 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/15/2010 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/28/2010 00:00:0 | 7.5-750M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/03/2010 00:00:0 | 7.5-750M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 06/25/2013 00:00:0 | 7.5-500M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/06/2013 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/25/2012 00:00:0 | 7.5-500M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/06/2012 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/03/2012 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/11/2012 00:00:0 | 7.5-500M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/08/2013 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/06/2012 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 3 | 100 | 7.5-500M | 09/17/2012 00:00:0 | 7.5-500M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/23/2012 00:00:0 | 7.5-500M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/18/2012 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/16/2012 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 12/26/2012 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/22/2012 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/05/2013 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 02/22/2013 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/21/2013 00:00:0 | 7.5-500M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 05/22/2013 00:00:0 | 7.5-500M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/21/2013 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/28/2013 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/02/2013 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/24/2013 00:00:0 | 7.5-500M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/03/2013 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/24/2013 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 04/30/2013 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/19/2013 00:00:0 | 7.5-500M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/02/2013 00:00:0 | 7.5-500M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/17/2019 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/22/2011 00:00:0 | 7.5-500M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/14/2011 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/08/2011 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/22/2011 00:00:0 | 7.5-500M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/26/2011 00:00:0 | 7.5-500M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/22/2011 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/21/2011 00:00:0 | 7.5-500M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/03/2011 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/28/2011 00:00:0 | 7.5-500M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/04/2011 00:00:0 | 7.5-500M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/05/2011 00:00:0 | 7.5-500M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/04/2011 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/13/2012 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 01/22/2012 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/14/2012 00:00:0 | 7.5-500M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/18/2012 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/25/2012 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/11/2012 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 06/21/2012 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/16/2012 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/30/2012 00:00:0 | 7.5-500M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/13/2012 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/22/2012 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/13/2012 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/05/2012 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/23/2012 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 01/03/2013 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 01/20/2013 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/14/2012 00:00:0 | 7.5-500M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/30/2012 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/12/2012 00:00:0 | 7.5-500M | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/09/2012 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/19/2012 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/13/2012 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/24/2013 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 01/25/2013 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/05/2013 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 04/17/2013 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 04/21/2013 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/28/2011 00:00:0 | 7.5-500M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/29/2011 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/22/2013 00:00:0 | 7.5-500M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/10/2013 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/12/2013 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/25/2013 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/25/2013 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/05/2013 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/21/2013 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/28/2013 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 05/30/2013 00:00:0 | 7.5-500M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/28/2013 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 07/16/2013 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/15/2013 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/01/2013 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/01/2011 00:00:0 | 7.5-500M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/24/2013 00:00:0 | 7.5-500M | 3 |

| ID | Address | City | State | Zip | NDC | Description | Qty1 | Qty | Size | Date | Label | End |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/21/2013 00:00:0 | 7.5-500M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/23/2013 00:00:0 | 7.5-500M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/02/2013 00:00:0 | 7.5-500M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/02/2013 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/11/2013 00:00:0 | 7.5-500M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/14/2012 00:00:0 | 7.5-500M | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/08/2012 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 09/05/2013 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/20/2012 00:00:0 | 7.5-500M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/19/2012 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/06/2012 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/03/2012 00:00:0 | 7.5-500M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 04/02/2013 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/12/2013 00:00:0 | 7.5-500M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/21/2013 00:00:0 | 7.5-500M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/12/2013 00:00:0 | 7.5-500M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/18/2013 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/05/2013 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/14/2013 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/26/2013 00:00:0 | 7.5-500M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/11/2013 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/03/2013 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/28/2012 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 01/19/2012 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/23/2001 00:00:0 | 7.5-500M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/20/2013 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/18/2012 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/18/2012 00:00:0 | 7.5-500M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/28/2010 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Avenue | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/21/2010 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/11/2001 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Avenue | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/02/2010 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/09/2010 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/19/2010 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/05/2010 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/02/2010 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/03/2011 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/23/2011 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/01/2011 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/15/2010 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/24/2010 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/19/2010 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/20/2011 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/14/2009 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/11/2010 00:00:0 | 7.5-750M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/03/2010 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/20/2010 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/12/2009 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/08/2010 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/25/2010 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/08/2010 00:00:0 | 7.5-750M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/29/2010 00:00:0 | 7.5-750M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/14/2010 00:00:0 | 7.5-750M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/28/2010 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Avenue | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/11/2011 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/09/2011 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/12/2010 00:00:0 | 7.5-750M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/28/2011 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/10/2011 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/29/2009 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/17/2009 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/04/2010 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/03/2010 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/23/2010 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/21/2010 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/26/2010 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/24/2009 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/24/2010 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/12/2010 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/16/2010 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/29/2010 00:00:0 | 7.5-750M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/22/2010 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/16/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/21/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/25/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/08/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/16/2011 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/27/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/19/2011 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/14/2011 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/24/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/01/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/04/2011 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/08/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/13/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/06/2011 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/29/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/08/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/25/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/11/2011 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/28/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/03/2011 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/12/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/17/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/24/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/18/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/26/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/25/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/03/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/28/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/08/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/28/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/26/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/17/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/26/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/19/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/22/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/11/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/29/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/02/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/24/2011 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/13/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/21/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/21/2011 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/02/2011 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/17/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/10/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/20/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/16/2011 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/13/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/08/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/16/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/22/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/27/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/15/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/26/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/20/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/25/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/28/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/24/2011 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/30/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/08/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/14/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/14/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/03/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/04/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/09/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/09/2011 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406503801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 01/31/2013 00:00:0 | 7.5-500M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406503801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/03/2013 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406503801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/10/2012 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406503801 | HYDROCO/APAP 7.5-50 TAB MALL | 4 | 100 | 7.5-500M | 05/24/2012 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406503801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 05/29/2012 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406503801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 04/26/2012 00:00:0 | 7.5-500M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406503801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/14/2012 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406503801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/18/2012 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406503801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/11/2012 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406503801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/07/2013 00:00:0 | 7.5-500M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406503801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/24/2012 00:00:0 | 7.5-500M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406503801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/18/2012 00:00:0 | 7.5-500M | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406503801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 10/03/2012 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406503801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/13/2012 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406503801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/03/2011 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406503801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/21/2013 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406503801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/18/2012 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406503801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 01/02/2013 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406503801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 04/24/2013 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406503801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/19/2012 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406503801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 09/09/2011 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406503801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/17/2013 00:00:0 | 7.5-500M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406503801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/16/2011 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406503801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/04/2011 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406503801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/21/2012 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406503801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/03/2012 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406503801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/01/2011 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406503801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/08/2012 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406503801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/14/2012 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406503801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 01/18/2013 00:00:0 | 7.5-500M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406503801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/18/2013 00:00:0 | 7.5-500M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406503801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/05/2013 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406503801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/13/2012 00:00:0 | 7.5-500M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/16/2012 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 01/27/2013 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/14/2011 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/13/2011 00:00:0 | 7.5-500M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/24/2012 00:00:0 | 7.5-500M | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 01/03/2012 00:00:0 | 7.5-500M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/11/2013 00:00:0 | 7.5-500M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/30/2013 00:00:0 | 7.5-500M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/08/2013 00:00:0 | 7.5-500M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/22/2013 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/07/2013 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 01/12/2012 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 11/03/2011 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 04/30/2013 00:00:0 | 7.5-500M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/17/2012 00:00:0 | 7.5-500M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/07/2012 00:00:0 | 7.5-500M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/10/2013 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/16/2013 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/04/2012 00:00:0 | 7.5-500M | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/11/2013 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/28/2013 00:00:0 | 7.5-500M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/17/2012 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/04/2012 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/29/2012 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 02/06/2013 00:00:0 | 7.5-500M | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/22/2013 00:00:0 | 7.5-500M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 3 | 100 | 7.5-500M | 11/11/2012 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 04/09/2013 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 04/22/2013 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/30/2013 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/06/2012 00:00:0 | 7.5-500M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 01/07/2012 00:00:0 | 7.5-500M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/25/2012 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406085101 | OXYCODONE 15 MG TAB MALL | 1 | 100 | 15 MG | 10/19/2017 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406085101 | OXYCODONE 15 MG TAB MALL | 1 | 100 | 15 MG | 05/21/2018 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406085101 | OXYCODONE 15 MG TAB MALL | 1 | 100 | 15 MG | 04/24/2018 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406085101 | OXYCODONE 15 MG TAB MALL | 4 | 100 | 15 MG | 01/13/2018 00:00:0 | MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406085101 | OXYCODONE 15 MG TAB MALL | 2 | 100 | 15 MG | 12/14/2017 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406085101 | OXYCODONE 15 MG TAB MALL | 1 | 100 | 15 MG | 02/20/2018 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406085101 | OXYCODONE 15 MG TAB MALL | 1 | 100 | 15 MG | 11/28/2017 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406085101 | OXYCODONE 15 MG TAB MALL | 1 | 100 | 15 MG | 09/01/2017 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406085101 | OXYCODONE 15 MG TAB MALL | 1 | 100 | 15 MG | 05/15/2018 00:00:0 | MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406085101 | OXYCODONE 15 MG TAB MALL | 3 | 100 | 15 MG | 05/14/2018 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406085101 | OXYCODONE 15 MG TAB MALL | 1 | 100 | 15 MG | 10/03/2017 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 13107008801 | METHADONE 5 MG TAB AURO | 2 | 100 | 5 MG | 02/06/2018 00:00:0 | MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 13107008801 | METHADONE 5 MG TAB AURO | 1 | 100 | 5 MG | 03/13/2018 00:00:0 | MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 13107008801 | METHADONE 5 MG TAB AURO | 1 | 100 | 5 MG | 03/20/2018 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 13107008801 | METHADONE 5 MG TAB AURO | 1 | 100 | 5 MG | 05/22/2018 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 13107008801 | METHADONE 5 MG TAB AURO | 2 | 100 | 5 MG | 04/30/2018 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 13107008801 | METHADONE 5 MG TAB AURO | 1 | 100 | 5 MG | 01/16/2018 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 13107008801 | METHADONE 5 MG TAB AURO | 1 | 100 | 5 MG | 03/09/2018 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 13107008801 | METHADONE 5 MG TAB AURO | 1 | 100 | 5 MG | 05/11/2018 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 13107008801 | METHADONE 5 MG TAB AURO | 1 | 100 | 5 MG | 12/02/2017 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 13107008801 | METHADONE 5 MG TAB AURO | 2 | 100 | 5 MG | 12/01/2017 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 13107008801 | METHADONE 5 MG TAB AURO | 1 | 100 | 5 MG | 11/21/2017 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 13107008801 | METHADONE 5 MG TAB AURO | 2 | 100 | 5 MG | 03/20/2018 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 13107008801 | METHADONE 5 MG TAB AURO | 2 | 100 | 5 MG | 04/12/2018 00:00:0 | MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406577801 | METHADONE 5 MG TAB AURO | | 1 | 100 | 5 MG | 11/14/2017 00:00:0 | MG | 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 13107008801 | METHADONE 5 MG TAB AURO | | 1 | 100 | 5 MG | 12/27/2017 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 13107008801 | METHADONE 5 MG TAB AURO | | 1 | 100 | 5 MG | 04/27/2018 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 13107008801 | METHADONE 5 MG TAB AURO | | 1 | 100 | 5 MG | 01/26/2018 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 13107008801 | METHADONE 5 MG TAB AURO | | 1 | 100 | 5 MG | 12/27/2017 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 13107008801 | METHADONE 5 MG TAB AURO | | 1 | 100 | 5 MG | 02/27/2018 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 13107008801 | METHADONE 5 MG TAB AURO | | 1 | 100 | 5 MG | 03/20/2018 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 13107008801 | METHADONE 5 MG TAB AURO | | 2 | 100 | 5 MG | 03/27/2018 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 13107008801 | METHADONE 5 MG TAB AURO | | 1 | 100 | 5 MG | 12/29/2017 00:00:0 | MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 13107008801 | METHADONE 5 MG TAB AURO | | 2 | 100 | 5 MG | 05/10/2018 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406577101 | METHADONE 10 MG TAB MALL | | 2 | 100 | 10 MG | 07/22/2016 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406577101 | METHADONE 10 MG TAB MALL | | 2 | 100 | 10 MG | 06/06/2016 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406577101 | METHADONE 10 MG TAB MALL | | 1 | 100 | 10 MG | 08/26/2016 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406577101 | METHADONE 10 MG TAB MALL | | 1 | 100 | 10 MG | 08/20/2016 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406577101 | METHADONE 10 MG TAB MALL | | 3 | 100 | 10 MG | 03/21/2017 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406577101 | METHADONE 10 MG TAB MALL | | 1 | 100 | 10 MG | 09/08/2017 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406577101 | METHADONE 10 MG TAB MALL | | 1 | 100 | 10 MG | 07/04/2017 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406577101 | METHADONE 10 MG TAB MALL | | 1 | 100 | 10 MG | 03/28/2016 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406577101 | METHADONE 10 MG TAB MALL | | 3 | 100 | 10 MG | 04/04/2016 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406577101 | METHADONE 10 MG TAB MALL | | 1 | 100 | 10 MG | 09/07/2016 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406577101 | METHADONE 10 MG TAB MALL | | 2 | 100 | 10 MG | 04/11/2017 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406577101 | METHADONE 10 MG TAB MALL | | 1 | 100 | 10 MG | 04/21/2017 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406577101 | METHADONE 10 MG TAB MALL | | 1 | 100 | 10 MG | 06/06/2017 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406577101 | METHADONE 10 MG TAB MALL | | 1 | 100 | 10 MG | 11/18/2016 00:00:0 | MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406577101 | METHADONE 10 MG TAB MALL | | 1 | 100 | 10 MG | 07/19/2016 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 09/21/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 09/20/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 09/15/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 09/16/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 09/28/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 09/28/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 10/08/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 10/08/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 10/16/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 10/18/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 2 | 500 | 5-500 MG | 10/16/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 10/25/2011 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 11/02/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 11/07/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 11/08/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 11/11/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 11/25/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 11/10/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 12/08/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 12/02/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 12/04/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 12/08/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 12/07/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 12/15/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 12/30/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 07/18/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 07/13/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 07/26/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 08/02/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 08/18/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 08/14/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 08/07/2011 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | NDC | Product | Qty | Pkg | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/05/2010 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/20/2010 00:00:0 | 7.5-750M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/16/2010 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/21/2010 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/11/2010 00:00:0 | 7.5-750M | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/29/2010 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/05/2010 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/22/2010 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/11/2011 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/09/2011 00:00:0 | 7.5-750M | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/10/2010 00:00:0 | 7.5-750M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/05/2010 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/13/2001 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/01/2009 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/14/2010 00:00:0 | 7.5-750M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/10/2011 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/15/2010 00:00:0 | 7.5-750M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/12/2009 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/30/2009 00:00:0 | 7.5-750M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/10/2010 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/08/2011 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/19/2010 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/18/2010 00:00:0 | 7.5-750M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/16/2010 00:00:0 | 7.5-750M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 07/18/2010 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/30/2010 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 01/27/2011 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/11/2010 00:00:0 | 7.5-750M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/14/2010 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 09/10/2010 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 02/02/2011 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/06/2010 00:00:0 | 7.5-750M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 05/09/2010 00:00:0 | 7.5-750M | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/12/2009 00:00:0 | 7.5-750M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 10/28/2010 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 11/17/2010 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 12/22/2010 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/02/2010 00:00:0 | 7.5-750M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 06/29/2010 00:00:0 | 7.5-750M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 08/30/2010 00:00:0 | 7.5-750M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 03/18/2011 00:00:0 | 7.5-750M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388328 | HYDROCO/APAP 7.5-75 TAB QUAL | 1 | 500 | 7.5-750M | 04/05/2011 00:00:0 | 7.5-750M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 8 | 100 | 5-325 MG | 10/13/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 8 | 100 | 5-325 MG | 10/13/2016 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 10/11/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 10/20/2016 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 2 | 100 | 5-325 MG | 10/04/2016 00:00:0 | 5-325 MG | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 11/17/2016 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 11/18/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 3 | 100 | 5-325 MG | 11/29/2016 00:00:0 | 5-325 MG | 2 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 12 | 100 | 5-325 MG | 12/09/2016 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 8 | 100 | 5-325 MG | 12/20/2016 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 12/22/2016 00:00:0 | 5-325 MG | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 12/03/2016 00:00:0 | 5-325 MG | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 12/06/2016 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 3 | 100 | 5-325 MG | 10/28/2016 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 1 | 100 | 5-325 MG | 09/07/2017 00:00:0 | 5-325 MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 09/14/2017 00:00:0 | 5-325 MG | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 7 | 100 | 5-325 MG | 01/04/2017 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 08/11/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 08/18/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 3 | 100 | 5-325 MG | 08/31/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 2 | 100 | 5-325 MG | 10/08/2016 00:00:0 | 5-325 MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 10/18/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 10/07/2016 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 11/30/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 2 | 100 | 5-325 MG | 11/16/2016 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 2 | 100 | 5-325 MG | 11/10/2016 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 09/27/2016 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 3 | 100 | 5-325 MG | 10/18/2016 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 10/27/2016 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 10/20/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 8 | 100 | 5-325 MG | 09/27/2016 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 09/27/2016 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 12/09/2016 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 3 | 100 | 5-325 MG | 12/13/2016 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 12/27/2016 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 12/30/2016 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 12/17/2016 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406577101 | METHADONE 10 MG    TAB MALL | 3 | 100 | 10 MG | 07/26/2016 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406577101 | METHADONE 10 MG    TAB MALL | 1 | 100 | 10 MG | 04/14/2017 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406577101 | METHADONE 10 MG    TAB MALL | 4 | 100 | 10 MG | 04/01/2016 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406577101 | METHADONE 10 MG    TAB MALL | 1 | 100 | 10 MG | 09/07/2016 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406577101 | METHADONE 10 MG    TAB MALL | 1 | 100 | 10 MG | 03/17/2016 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406577101 | METHADONE 10 MG    TAB MALL | 1 | 100 | 10 MG | 03/29/2016 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406577101 | METHADONE 10 MG    TAB MALL | 1 | 100 | 10 MG | 08/02/2017 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406577101 | METHADONE 10 MG    TAB MALL | 1 | 100 | 10 MG | 02/08/2017 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406577101 | METHADONE 10 MG    TAB MALL | 2 | 100 | 10 MG | 05/02/2017 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406577101 | METHADONE 10 MG    TAB MALL | 1 | 100 | 10 MG | 09/19/2017 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406577101 | METHADONE 10 MG    TAB MALL | 1 | 100 | 10 MG | 07/25/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406577101 | METHADONE 10 MG    TAB MALL | 1 | 100 | 10 MG | 06/23/2016 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406577101 | METHADONE 10 MG    TAB MALL | 2 | 100 | 10 MG | 06/01/2016 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406577101 | METHADONE 10 MG    TAB MALL | 2 | 100 | 10 MG | 10/13/2017 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406577101 | METHADONE 10 MG    TAB MALL | 1 | 100 | 10 MG | 08/22/2017 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406577101 | METHADONE 10 MG    TAB MALL | 1 | 100 | 10 MG | 07/18/2017 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406577101 | METHADONE 10 MG    TAB MALL | 1 | 100 | 10 MG | 08/17/2017 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406577101 | METHADONE 10 MG    TAB MALL | 2 | 100 | 10 MG | 08/22/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406577101 | METHADONE 10 MG    TAB MALL | 1 | 100 | 10 MG | 05/19/2016 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406577101 | METHADONE 10 MG    TAB MALL | 1 | 100 | 10 MG | 05/17/2016 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406577101 | METHADONE 10 MG    TAB MALL | 1 | 100 | 10 MG | 09/17/2016 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406577101 | METHADONE 10 MG    TAB MALL | 1 | 100 | 10 MG | 08/02/2016 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406577101 | METHADONE 10 MG    TAB MALL | 2 | 100 | 10 MG | 01/24/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406577101 | METHADONE 10 MG    TAB MALL | 1 | 100 | 10 MG | 01/17/2017 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406577101 | METHADONE 10 MG    TAB MALL | 2 | 100 | 10 MG | 04/14/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406577101 | METHADONE 10 MG    TAB MALL | 1 | 100 | 10 MG | 06/14/2017 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406577101 | METHADONE 10 MG    TAB MALL | 1 | 100 | 10 MG | 11/15/2016 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406577101 | METHADONE 10 MG    TAB MALL | 1 | 100 | 10 MG | 12/06/2016 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406577101 | METHADONE 10 MG    TAB MALL | 1 | 100 | 10 MG | 02/21/2017 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406577101 | METHADONE 10 MG    TAB MALL | 2 | 100 | 10 MG | 07/29/2017 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406577101 | METHADONE 10 MG    TAB MALL | 1 | 100 | 10 MG | 05/03/2016 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406577101 | METHADONE 10 MG    TAB MALL | 2 | 100 | 10 MG | 05/06/2016 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406577101 | METHADONE 10 MG    TAB MALL | 3 | 100 | 10 MG | 03/29/2016 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406577101 | METHADONE 10 MG    TAB MALL | 1 | 100 | 10 MG | 04/28/2017 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406577101 | METHADONE 10 MG    TAB MALL | 1 | 100 | 10 MG | 04/11/2017 00:00:0 | MG | 2 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 05/16/2017 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 10/13/2017 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44145 | 00406577101 | METHADONE 10 MG | TAB MALL | 2 | 100 | 10 MG | 11/05/2016 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 12/23/2016 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 02/08/2017 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 09/08/2017 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 09/22/2017 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 05/26/2016 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406577101 | METHADONE 10 MG | TAB MALL | 6 | 100 | 10 MG | 05/02/2016 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 10/04/2016 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406577101 | METHADONE 10 MG | TAB MALL | 2 | 100 | 10 MG | 11/18/2016 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406577101 | METHADONE 10 MG | TAB MALL | 2 | 100 | 10 MG | 06/19/2017 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 03/16/2016 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406577101 | METHADONE 10 MG | TAB MALL | 2 | 100 | 10 MG | 08/02/2016 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 01/20/2017 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406577101 | METHADONE 10 MG | TAB MALL | 2 | 100 | 10 MG | 10/13/2016 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 10/17/2017 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406577101 | METHADONE 10 MG | TAB MALL | 2 | 100 | 10 MG | 08/08/2017 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 02/24/2017 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406577101 | METHADONE 10 MG | TAB MALL | 3 | 100 | 10 MG | 03/28/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 12/17/2016 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 04/11/2017 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406577101 | METHADONE 10 MG | TAB MALL | 2 | 100 | 10 MG | 06/09/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 03/28/2016 00:00:0 | MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406577101 | METHADONE 10 MG | TAB MALL | 2 | 100 | 10 MG | 03/29/2016 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406577101 | METHADONE 10 MG | TAB MALL | 2 | 100 | 10 MG | 10/04/2016 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 03/14/2017 00:00:0 | MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 06/15/2016 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406577101 | METHADONE 10 MG | TAB MALL | 3 | 100 | 10 MG | 03/31/2016 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 07/06/2016 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406577101 | METHADONE 10 MG | TAB MALL | 2 | 100 | 10 MG | 01/31/2017 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406577101 | METHADONE 10 MG | TAB MALL | 2 | 100 | 10 MG | 04/18/2017 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406577101 | METHADONE 10 MG | TAB MALL | 2 | 100 | 10 MG | 10/05/2016 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 05/31/2016 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406577101 | METHADONE 10 MG | TAB MALL | 3 | 100 | 10 MG | 06/05/2017 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 09/09/2017 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406577101 | METHADONE 10 MG | TAB MALL | 2 | 100 | 10 MG | 01/03/2017 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406577101 | METHADONE 10 MG | TAB MALL | 2 | 100 | 10 MG | 06/21/2016 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 10/14/2016 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406577101 | METHADONE 10 MG | TAB MALL | 2 | 100 | 10 MG | 10/24/2017 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 02/22/2017 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 06/16/2016 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 04/15/2017 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406577101 | METHADONE 10 MG | TAB MALL | 2 | 100 | 10 MG | 06/20/2017 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406577101 | METHADONE 10 MG | TAB MALL | 3 | 100 | 10 MG | 10/19/2017 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406577101 | METHADONE 10 MG | TAB MALL | 4 | 100 | 10 MG | 05/23/2017 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406577101 | METHADONE 10 MG | TAB MALL | 2 | 100 | 10 MG | 02/21/2017 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406577101 | METHADONE 10 MG | TAB MALL | 2 | 100 | 10 MG | 05/04/2017 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406577101 | METHADONE 10 MG | TAB MALL | 2 | 100 | 10 MG | 03/01/2017 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406577101 | METHADONE 10 MG | TAB MALL | 2 | 100 | 10 MG | 09/12/2017 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406577101 | METHADONE 10 MG | TAB MALL | 2 | 100 | 10 MG | 12/23/2016 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406577101 | METHADONE 10 MG | TAB MALL | 2 | 100 | 10 MG | 12/06/2016 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 10/25/2017 00:00:0 | MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 09/30/2016 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406577101 | METHADONE 10 MG | TAB MALL | 2 | 100 | 10 MG | 06/05/2017 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 03/31/2017 00:00:0 | MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406577101 | METHADONE 10 MG | TAB MALL | 2 | 100 | 10 MG | 03/28/2016 00:00:0 | MG | 2 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 09/23/2016 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406577101 | METHADONE 10 MG | TAB MALL | 3 | 100 | 10 MG | 11/01/2016 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406577101 | METHADONE 10 MG | TAB MALL | 2 | 100 | 10 MG | 05/09/2017 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 09/08/2017 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 07/19/2017 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 07/25/2017 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 01/12/2017 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406577101 | METHADONE 10 MG | TAB MALL | 2 | 100 | 10 MG | 05/27/2017 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 05/30/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406577101 | METHADONE 10 MG | TAB MALL | 2 | 100 | 10 MG | 07/19/2016 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 08/23/2016 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406577101 | METHADONE 10 MG | TAB MALL | 2 | 100 | 10 MG | 10/11/2016 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 11/11/2016 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 12/13/2016 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406577101 | METHADONE 10 MG | TAB MALL | 2 | 100 | 10 MG | 09/29/2016 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406577101 | METHADONE 10 MG | TAB MALL | 3 | 100 | 10 MG | 09/27/2016 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406577101 | METHADONE 10 MG | TAB MALL | 3 | 100 | 10 MG | 08/30/2016 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406577101 | METHADONE 10 MG | TAB MALL | 2 | 100 | 10 MG | 08/06/2016 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 04/18/2017 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 03/31/2016 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 05/16/2016 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406577101 | METHADONE 10 MG | TAB MALL | 3 | 100 | 10 MG | 01/24/2017 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 10/12/2016 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 05/03/2017 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 09/01/2017 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 11/05/2016 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406577101 | METHADONE 10 MG | TAB MALL | 2 | 100 | 10 MG | 11/22/2016 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | | 5 | 100 | 5-325 MG | 09/26/2017 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | | 4 | 100 | 5-325 MG | 09/08/2017 00:00:0 | 5-325 MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | | 5 | 100 | 5-325 MG | 01/11/2017 00:00:0 | 5-325 MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | | 8 | 100 | 5-325 MG | 11/17/2016 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | | 3 | 100 | 5-325 MG | 11/18/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | | 4 | 100 | 5-325 MG | 12/09/2016 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | | 4 | 100 | 5-325 MG | 12/16/2016 00:00:0 | 5-325 MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | | 10 | 100 | 5-325 MG | 12/01/2016 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | | 6 | 100 | 5-325 MG | 09/12/2017 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | | 10 | 100 | 5-325 MG | 09/06/2017 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | | 5 | 100 | 5-325 MG | 07/27/2017 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | | 1 | 100 | 5-325 MG | 10/11/2016 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | | 10 | 100 | 5-325 MG | 10/27/2016 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | | 10 | 100 | 5-325 MG | 10/22/2016 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | | 3 | 100 | 5-325 MG | 10/22/2016 00:00:0 | 5-325 MG | 2 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 08/19/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 08/14/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 08/09/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 08/28/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 09/02/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 08/23/2011 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 08/24/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 09/14/2011 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 09/15/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 09/16/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 10/01/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 10/14/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 10/17/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 1 | 500 | 5-500 MG | 11/02/2011 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/30/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/25/2011 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/14/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/18/2011 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/09/2011 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/12/2010 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/07/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/02/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/24/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/05/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/17/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/16/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/21/2010 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/19/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/18/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/17/2011 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/10/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/07/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/21/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/14/2011 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/23/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/20/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/11/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/28/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/13/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/13/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/08/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/11/2011 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/20/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/17/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/05/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/06/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/16/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/09/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/09/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/25/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/15/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/04/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/02/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/13/2011 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/03/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/29/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/27/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/25/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/18/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/22/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/27/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/25/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/08/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/24/2011 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/20/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/03/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/10/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/12/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/19/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/12/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/13/2011 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/10/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/02/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/14/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/27/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/12/2011 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/26/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/06/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/09/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/16/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/04/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/04/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/08/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/27/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/25/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 11/04/2016 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 11/01/2016 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 11/08/2016 00:00:0 | 5-325 MG | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 7 | 100 | 5-325 MG | 11/01/2016 00:00:0 | 5-325 MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 11/08/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 1 | 100 | 5-325 MG | 12/28/2016 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 12/13/2016 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 2 | 100 | 5-325 MG | 12/13/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 2 | 100 | 5-325 MG | 12/01/2016 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 12/30/2016 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406577101 | METHADONE 10 MG    TAB MALL | 2 | 100 | 10 MG | 12/20/2016 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406577101 | METHADONE 10 MG    TAB MALL | 2 | 100 | 10 MG | 12/27/2016 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406577101 | METHADONE 10 MG    TAB MALL | 1 | 100 | 10 MG | 10/28/2016 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406577101 | METHADONE 10 MG    TAB MALL | 1 | 100 | 10 MG | 02/14/2017 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406577101 | METHADONE 10 MG    TAB MALL | 2 | 100 | 10 MG | 07/11/2017 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406577101 | METHADONE 10 MG    TAB MALL | 2 | 100 | 10 MG | 01/05/2017 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406577101 | METHADONE 10 MG    TAB MALL | 1 | 100 | 10 MG | 05/23/2017 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406577101 | METHADONE 10 MG    TAB MALL | 1 | 100 | 10 MG | 12/06/2016 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406577101 | METHADONE 10 MG    TAB MALL | 2 | 100 | 10 MG | 12/09/2016 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406577101 | METHADONE 10 MG    TAB MALL | 2 | 100 | 10 MG | 07/12/2016 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406577101 | METHADONE 10 MG    TAB MALL | 2 | 100 | 10 MG | 07/05/2016 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406577101 | METHADONE 10 MG    TAB MALL | 1 | 100 | 10 MG | 10/18/2016 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406577101 | METHADONE 10 MG    TAB MALL | 2 | 100 | 10 MG | 07/06/2017 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406577101 | METHADONE 10 MG    TAB MALL | 1 | 100 | 10 MG | 08/26/2016 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406577101 | METHADONE 10 MG    TAB MALL | 2 | 100 | 10 MG | 03/21/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406577101 | METHADONE 10 MG    TAB MALL | 1 | 100 | 10 MG | 02/10/2017 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406577101 | METHADONE 10 MG    TAB MALL | 1 | 100 | 10 MG | 05/02/2017 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406577101 | METHADONE 10 MG    TAB MALL | 2 | 100 | 10 MG | 06/06/2017 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406577101 | METHADONE 10 MG    TAB MALL | 1 | 100 | 10 MG | 02/07/2017 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406577101 | METHADONE 10 MG    TAB MALL | 4 | 100 | 10 MG | 03/07/2017 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406577101 | METHADONE 10 MG    TAB MALL | 2 | 100 | 10 MG | 07/26/2016 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406577101 | METHADONE 10 MG    TAB MALL | 1 | 100 | 10 MG | 09/13/2016 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406577101 | METHADONE 10 MG    TAB MALL | 1 | 100 | 10 MG | 01/17/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406577101 | METHADONE 10 MG    TAB MALL | 1 | 100 | 10 MG | 07/13/2017 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406577101 | METHADONE 10 MG    TAB MALL | 3 | 100 | 10 MG | 06/06/2017 00:00:0 | MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406577101 | METHADONE 10 MG    TAB MALL | 1 | 100 | 10 MG | 11/18/2016 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406577101 | METHADONE 10 MG    TAB MALL | 1 | 100 | 10 MG | 11/03/2016 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 13107008901 | METHADONE 10 MG    TAB AURO | 1 | 100 | 10 MG | 05/21/2018 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 13107008901 | METHADONE 10 MG    TAB AURO | 1 | 100 | 10 MG | 05/11/2018 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 13107008901 | METHADONE 10 MG    TAB AURO | 1 | 100 | 10 MG | 03/28/2018 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 13107008901 | METHADONE 10 MG    TAB AURO | 1 | 100 | 10 MG | 12/29/2017 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 13107008901 | METHADONE 10 MG    TAB AURO | 2 | 100 | 10 MG | 03/20/2018 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 13107008901 | METHADONE 10 MG    TAB AURO | 2 | 100 | 10 MG | 12/15/2017 00:00:0 | MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 13107008901 | METHADONE 10 MG TAB AURO | 2 | 100 | 10 MG | 02/27/2018 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 13107008901 | METHADONE 10 MG TAB AURO | 1 | 100 | 10 MG | 01/24/2018 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 13107008901 | METHADONE 10 MG TAB AURO | 1 | 100 | 10 MG | 04/07/2018 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 13107008901 | METHADONE 10 MG TAB AURO | 2 | 100 | 10 MG | 11/18/2017 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 13107008901 | METHADONE 10 MG TAB AURO | 1 | 100 | 10 MG | 12/22/2017 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 13107008901 | METHADONE 10 MG TAB AURO | 1 | 100 | 10 MG | 12/07/2017 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 13107008901 | METHADONE 10 MG TAB AURO | 2 | 100 | 10 MG | 04/18/2018 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 13107008901 | METHADONE 10 MG TAB AURO | 2 | 100 | 10 MG | 01/17/2018 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 13107008901 | METHADONE 10 MG TAB AURO | 2 | 100 | 10 MG | 03/13/2018 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 13107008901 | METHADONE 10 MG TAB AURO | 1 | 100 | 10 MG | 12/05/2017 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 13107008901 | METHADONE 10 MG TAB AURO | 2 | 100 | 10 MG | 05/16/2018 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 13107008901 | METHADONE 10 MG TAB AURO | 1 | 100 | 10 MG | 02/06/2018 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 13107008901 | METHADONE 10 MG TAB AURO | 1 | 100 | 10 MG | 01/31/2018 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 13107008901 | METHADONE 10 MG TAB AURO | 2 | 100 | 10 MG | 03/20/2018 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 13107008901 | METHADONE 10 MG TAB AURO | 3 | 100 | 10 MG | 02/15/2018 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 1 | 5 | 50MCG/HR | 05/16/2017 00:00:0 | MCG/HR | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 08/31/2017 00:00:0 | MCG/HR | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 03/06/2018 00:00:0 | MCG/HR | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 03/28/2017 00:00:0 | MCG/HR | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 02/28/2018 00:00:0 | MCG/HR | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 3 | 5 | 50MCG/HR | 11/15/2016 00:00:0 | MCG/HR | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 11/22/2016 00:00:0 | MCG/HR | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 06/29/2017 00:00:0 | MCG/HR | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 02/14/2017 00:00:0 | MCG/HR | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 09/12/2017 00:00:0 | MCG/HR | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 08/30/2017 00:00:0 | MCG/HR | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 06/12/2017 00:00:0 | MCG/HR | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 06/13/2017 00:00:0 | MCG/HR | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 04/05/2017 00:00:0 | MCG/HR | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 07/08/2017 00:00:0 | MCG/HR | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 12/20/2016 00:00:0 | MCG/HR | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 05/09/2017 00:00:0 | MCG/HR | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 10/04/2016 00:00:0 | MCG/HR | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 10/08/2016 00:00:0 | MCG/HR | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 3 | 5 | 50MCG/HR | 01/31/2017 00:00:0 | MCG/HR | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 07/25/2017 00:00:0 | MCG/HR | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 05/10/2017 00:00:0 | MCG/HR | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 09/07/2016 00:00:0 | MCG/HR | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 01/30/2018 00:00:0 | MCG/HR | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 06/14/2017 00:00:0 | MCG/HR | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 01/19/2017 00:00:0 | MCG/HR | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00378912298 | FENTANYL 50 MCG/HR DIS MYLA | 2 | 5 | 50MCG/HR | 01/03/2017 00:00:0 | MCG/HR | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 05/05/2016 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 11/12/2016 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 04/28/2016 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 03/22/2016 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 08/19/2016 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 08/02/2016 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 04/21/2017 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 2 | 100 | 2 MG | 04/01/2016 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 05/31/2016 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 10/11/2016 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 06/07/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 02/14/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 11/17/2017 00:00:0 | MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 03/02/2018 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 12/12/2017 00:00:0 | MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 02/20/2018 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 2 | 100 | 2 MG | 04/30/2018 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 11/11/2017 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 2 | 100 | 2 MG | 07/12/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 02/06/2018 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 03/28/2016 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 2 | 100 | 2 MG | 09/14/2016 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 05/09/2017 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 2 | 100 | 2 MG | 09/08/2017 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 05/23/2017 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 2 | 100 | 2 MG | 12/21/2017 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 06/13/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 03/14/2017 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 10/31/2017 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 2 | 100 | 2 MG | 02/16/2018 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 11/21/2017 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 11/04/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 2 | 100 | 2 MG | 03/09/2018 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 01/23/2018 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 08/11/2016 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 08/05/2016 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 2 | 100 | 2 MG | 04/11/2017 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 06/06/2017 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 02/07/2017 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 06/05/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 04/11/2016 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 08/12/2016 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 03/21/2016 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 08/17/2017 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 8 | 100 | 5-325 MG | 09/26/2017 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 2 | 100 | 5-325 MG | 07/27/2017 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Avenue | | Brookpark | OH | 44142 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 01/03/2017 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | | Strongsville | OH | 44136 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 01/11/2017 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 08/25/2017 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | | Strongsville | OH | 44136 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 09/28/2016 00:00:0 | 5-325 MG | 2 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 7 | 100 | 5-325 MG | 11/09/2016 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 11/15/2016 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 11/26/2016 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 2 | 100 | 5-325 MG | 12/20/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Avenue | | Brookpark | OH | 44142 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 1 | 100 | 5-325 MG | 12/20/2016 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 12/14/2016 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 12/30/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Avenue | | Brookpark | OH | 44142 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 08/08/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 08/08/2017 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | | Strongsville | OH | 44136 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 08/08/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 09/21/2017 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 3 | 100 | 5-325 MG | 09/22/2017 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 09/14/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 2 | 100 | 5-325 MG | 09/19/2017 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 09/06/2017 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | | Strongsville | OH | 44136 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 08/19/2017 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 1 | 100 | 5-325 MG | 09/01/2017 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 01/03/2017 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 8 | 100 | 5-325 MG | 08/17/2017 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 08/29/2017 00:00:0 | 5-325 MG | 2 |
| 228 | 34310 Aurora Road | | Solon | OH | 44139 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 07/25/2017 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 08/16/2017 00:00:0 | 5-325 MG | 2 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 3 | 100 | 5-325 MG | 08/24/2017 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 3 | 100 | 5-325 MG | 08/17/2017 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 2 | 100 | 5-325 MG | 08/19/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 10/25/2016 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 1 | 100 | 5-325 MG | 10/25/2016 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 11/04/2016 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 11/12/2016 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 11/22/2016 00:00:0 | 5-325 MG | 2 |
| 6414 | 5321 Warrensville Center | Maple Heights | OH | 44137 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 11/22/2016 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 2 | 100 | 5-325 MG | 12/09/2016 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 3 | 100 | 5-325 MG | 08/08/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 2 | 100 | 5-325 MG | 09/22/2017 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 2 | 100 | 5-325 MG | 09/14/2017 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 2 | 100 | 5-325 MG | 09/19/2017 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 1 | 100 | 5-325 MG | 01/03/2017 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 08/15/2017 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 08/15/2017 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 08/29/2017 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 10/26/2016 00:00:0 | 5-325 MG | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 10/21/2016 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 8 | 100 | 5-325 MG | 10/11/2016 00:00:0 | 5-325 MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 11/19/2016 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 11/05/2016 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 12/28/2016 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 12/23/2016 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 8 | 100 | 5-325 MG | 12/23/2016 00:00:0 | 5-325 MG | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 8 | 100 | 5-325 MG | 12/22/2016 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 12/02/2016 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 8 | 100 | 5-325 MG | 08/01/2017 00:00:0 | 5-325 MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 09/27/2016 00:00:0 | 5-325 MG | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 2 | 100 | 5-325 MG | 09/30/2016 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 1 | 100 | 5-325 MG | 10/27/2016 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 10/13/2016 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 3 | 100 | 5-325 MG | 10/20/2016 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 11/26/2016 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 11/15/2016 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 1 | 100 | 5-325 MG | 12/20/2016 00:00:0 | 5-325 MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 12/09/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 08/01/2017 00:00:0 | 5-325 MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 08/02/2017 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 08/03/2017 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 11/26/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 11/24/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 12 | 100 | 5-325 MG | 10/21/2016 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 3 | 100 | 5-325 MG | 08/22/2017 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 08/07/2017 00:00:0 | 5-325 MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 09/08/2017 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 11/22/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 3 | 100 | 5-325 MG | 10/29/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 01/12/2017 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 7 | 100 | 5-325 MG | 09/22/2017 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 12/16/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 8 | 100 | 5-325 MG | 12/06/2016 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 08/04/2017 00:00:0 | 5-325 MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 10/07/2016 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/22/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/08/2011 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/17/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/12/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/12/2011 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/06/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/28/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/26/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/06/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/25/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/13/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/12/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/19/2011 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/07/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/05/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/29/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/19/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/23/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/08/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/11/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/16/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/02/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/20/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/03/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/04/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/28/2011 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/21/2011 00:00:0 | 5-500 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 09/20/2016 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 2 | 100 | 2 MG | 03/29/2016 00:00:0 | MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 07/21/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 04/05/2018 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 04/24/2018 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 04/20/2016 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 05/23/2016 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 2 | 100 | 2 MG | 03/30/2016 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 05/10/2016 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 07/19/2016 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 2 | 100 | 2 MG | 03/23/2017 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 05/09/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 12/01/2016 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 2 | 100 | 2 MG | 05/03/2018 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 07/05/2017 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 12/14/2016 00:00:0 | MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 08/22/2017 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 05/15/2018 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 2 | 100 | 2 MG | 05/03/2016 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 09/27/2016 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 09/16/2016 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 11/22/2016 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 2 | 100 | 2 MG | 12/03/2016 00:00:0 | MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 2 | 100 | 2 MG | 02/22/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 10/10/2017 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 01/27/2018 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 06/12/2017 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 03/29/2016 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 10/25/2016 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 11/07/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 2 | 100 | 2 MG | 12/30/2016 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 12/13/2016 00:00:0 | MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | | 05/31/2018 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 01/05/2018 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 07/19/2017 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 2 | 100 | 2 MG | 05/11/2017 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 08/18/2017 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 08/31/2017 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 07/29/2016 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 11/04/2016 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 2 | 100 | 2 MG | 06/07/2017 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 09/19/2017 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 08/10/2016 00:00:0 | MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00378912398 | FENTANYL 75 MCG/HR DIS MYLA | 1 | 5 | 75MCG/HR | 02/07/2017 00:00:0 | MCG/HR | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00378912398 | FENTANYL 75 MCG/HR DIS MYLA | 2 | 5 | 75MCG/HR | 05/02/2017 00:00:0 | MCG/HR | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00378912398 | FENTANYL 75 MCG/HR DIS MYLA | 2 | 5 | 75MCG/HR | 11/23/2017 00:00:0 | MCG/HR | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00378912398 | FENTANYL 75 MCG/HR DIS MYLA | 2 | 5 | 75MCG/HR | 05/16/2017 00:00:0 | MCG/HR | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00378912398 | FENTANYL 75 MCG/HR DIS MYLA | 1 | 5 | 75MCG/HR | 03/29/2017 00:00:0 | MCG/HR | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00378912398 | FENTANYL 75 MCG/HR DIS MYLA | 2 | 5 | 75MCG/HR | 09/01/2017 00:00:0 | MCG/HR | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00378912398 | FENTANYL 75 MCG/HR DIS MYLA | 3 | 5 | 75MCG/HR | 10/04/2016 00:00:0 | MCG/HR | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00378912398 | FENTANYL 75 MCG/HR DIS MYLA | 2 | 5 | 75MCG/HR | 03/22/2018 00:00:0 | MCG/HR | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00378912398 | FENTANYL 75 MCG/HR DIS MYLA | 2 | 5 | 75MCG/HR | 05/03/2018 00:00:0 | MCG/HR | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00378912398 | FENTANYL 75 MCG/HR DIS MYLA | 2 | 5 | 75MCG/HR | 06/28/2017 00:00:0 | MCG/HR | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00378912398 | FENTANYL 75 MCG/HR DIS MYLA | 2 | 5 | 75MCG/HR | 08/10/2017 00:00:0 | MCG/HR | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00378912398 | FENTANYL 75 MCG/HR DIS MYLA | 2 | 5 | 75MCG/HR | 08/11/2017 00:00:0 | MCG/HR | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00378912398 | FENTANYL 75 MCG/HR DIS MYLA | 2 | 5 | 75MCG/HR | 10/03/2017 00:00:0 | MCG/HR | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00378912398 | FENTANYL 75 MCG/HR DIS MYLA | 2 | 5 | 75MCG/HR | 06/07/2017 00:00:0 | MCG/HR | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00378912398 | FENTANYL 75 MCG/HR DIS MYLA | 3 | 5 | 75MCG/HR | 09/24/2016 00:00:0 | MCG/HR | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00378912398 | FENTANYL 75 MCG/HR DIS MYLA | 2 | 5 | 75MCG/HR | 04/05/2017 00:00:0 | MCG/HR | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00378912398 | FENTANYL 75 MCG/HR DIS MYLA | 1 | 5 | 75MCG/HR | 11/04/2016 00:00:0 | MCG/HR | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00378912398 | FENTANYL 75 MCG/HR DIS MYLA | 4 | 5 | 75MCG/HR | 11/28/2017 00:00:0 | MCG/HR | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00378912398 | FENTANYL 75 MCG/HR DIS MYLA | 2 | 5 | 75MCG/HR | 03/29/2017 00:00:0 | MCG/HR | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00378912398 | FENTANYL 75 MCG/HR DIS MYLA | 2 | 5 | 75MCG/HR | 01/30/2018 00:00:0 | MCG/HR | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00378912398 | FENTANYL 75 MCG/HR DIS MYLA | 2 | 5 | 75MCG/HR | 08/26/2017 00:00:0 | MCG/HR | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00378912398 | FENTANYL 75 MCG/HR DIS MYLA | 2 | 5 | 75MCG/HR | 05/28/2018 00:00:0 | MCG/HR | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00378912398 | FENTANYL 75 MCG/HR DIS MYLA | 2 | 5 | 75MCG/HR | 10/25/2017 00:00:0 | MCG/HR | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00378912398 | FENTANYL 75 MCG/HR DIS MYLA | 2 | 5 | 75MCG/HR | 03/25/2017 00:00:0 | MCG/HR | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 2 | 100 | 10 MG | 05/08/2018 00:00:0 | MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 1 | 100 | 10 MG | 04/27/2018 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 3 | 100 | 10 MG | 02/23/2018 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 1 | 100 | 10 MG | 12/08/2017 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 1 | 100 | 10 MG | 04/09/2018 00:00:0 | MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 1 | 100 | 10 MG | 02/27/2018 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 2 | 100 | 10 MG | 04/18/2018 00:00:0 | MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 2 | 100 | 10 MG | 02/16/2018 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 3 | 100 | 10 MG | 03/08/2018 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 2 | 100 | 10 MG | 04/17/2018 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 3 | 100 | 10 MG | 03/29/2018 00:00:0 | MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 1 | 100 | 10 MG | 02/27/2018 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 1 | 100 | 10 MG | 11/28/2017 00:00:0 | MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 2 | 100 | 10 MG | 05/04/2018 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 2 | 100 | 10 MG | 03/14/2018 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 2 | 100 | 10 MG | 02/06/2018 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 3 | 100 | 10 MG | 04/12/2018 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 1 | 100 | 10 MG | 04/05/2018 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 2 | 100 | 10 MG | 02/06/2018 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 2 | 100 | 10 MG | 04/12/2018 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 2 | 100 | 10 MG | 12/08/2017 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 1 | 100 | 10 MG | 04/30/2018 00:00:0 | MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 31772019201 | OXYCOD/APAP 10 MG | | 2 | 100 | 10 MG | 12/13/2017 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 10702005601 | OXYCODONE 10 MG    TAB KVKT | 2 | 100 | 10 MG | 02/21/2018 00:00:0 | MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 10702005601 | OXYCODONE 10 MG    TAB KVKT | 1 | 100 | 10 MG | 12/15/2017 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 10702005601 | OXYCODONE 10 MG    TAB KVKT | 1 | 100 | 10 MG | 03/06/2018 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 10702005601 | OXYCODONE 10 MG    TAB KVKT | 1 | 100 | 10 MG | 01/09/2018 00:00:0 | MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 10702005601 | OXYCODONE 10 MG    TAB KVKT | 1 | 100 | 10 MG | 01/30/2018 00:00:0 | MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 10702005601 | OXYCODONE 10 MG    TAB KVKT | 1 | 100 | 10 MG | 03/27/2018 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 10702005601 | OXYCODONE 10 MG    TAB KVKT | 1 | 100 | 10 MG | 04/03/2018 00:00:0 | MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 09/05/2017 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 11/16/2017 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 11/23/2017 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 12/30/2017 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 08/29/2017 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 05/02/2018 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 05/24/2018 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 05/18/2018 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 03/26/2018 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 03/26/2018 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 03/27/2018 00:00:0 | 5-325 MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 04/27/2018 00:00:0 | 5-325 MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 04/27/2018 00:00:0 | 5-325 MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 04/05/2018 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 04/10/2018 00:00:0 | 5-325 MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 10/20/2017 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 10/17/2017 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 11/17/2017 00:00:0 | 5-325 MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 09/01/2017 00:00:0 | 5-325 MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 10/12/2017 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/10/2011 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/19/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/26/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/11/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/28/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/20/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/20/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/01/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/14/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/09/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/03/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/02/2011 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/22/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/14/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/26/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/20/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/15/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/22/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/09/2011 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/04/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/07/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/04/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/24/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/21/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/17/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/28/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/11/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/04/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/07/2011 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | NDC | Description | Qty | Unit | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/16/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/20/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/08/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/22/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/07/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/15/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/14/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/22/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/05/2011 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/16/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/12/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/16/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/26/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/21/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/09/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/03/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/15/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/20/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/20/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/27/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/12/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/20/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/27/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/30/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/03/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/23/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 08/29/2017 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 12/06/2016 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 09/19/2017 00:00:0 | 5-325 MG | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 10/21/2016 00:00:0 | 5-325 MG | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 01/03/2017 00:00:0 | 5-325 MG | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 08/26/2017 00:00:0 | 5-325 MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 08/24/2017 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 08/22/2017 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 3 | 100 | 5-325 MG | 09/27/2016 00:00:0 | 5-325 MG | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 10/18/2016 00:00:0 | 5-325 MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 10/21/2016 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 2 | 100 | 5-325 MG | 10/04/2016 00:00:0 | 5-325 MG | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 10/13/2016 00:00:0 | 5-325 MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 11/08/2016 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 11/22/2016 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 12/02/2016 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 12/31/2016 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 12/21/2016 00:00:0 | 5-325 MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 12/24/2016 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 3 | 100 | 5-325 MG | 08/01/2017 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 3 | 100 | 5-325 MG | 09/22/2017 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 2 | 100 | 5-325 MG | 09/05/2017 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 2 | 100 | 5-325 MG | 09/26/2017 00:00:0 | 5-325 MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 7 | 100 | 5-325 MG | 07/25/2017 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 01/17/2017 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 10/25/2016 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 10/20/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 3 | 100 | 5-325 MG | 11/15/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 12/16/2016 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 1 | 100 | 5-325 MG | 12/24/2016 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 12/17/2016 00:00:0 | 5-325 MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 12/17/2016 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 1 | 100 | 5-325 MG | 08/01/2017 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 09/30/2016 00:00:0 | 5-325 MG | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 09/30/2016 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 3 | 100 | 5-325 MG | 09/27/2016 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 10/05/2016 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 10/18/2016 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 1 | 100 | 5-325 MG | 11/01/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 1 | 100 | 5-325 MG | 11/08/2016 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 11/05/2016 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 2 | 100 | 5-325 MG | 08/29/2017 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 09/08/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 3 | 100 | 5-325 MG | 07/29/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 3 | 100 | 5-325 MG | 01/06/2017 00:00:0 | 5-325 MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 08/15/2017 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 08/24/2017 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 11/12/2016 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 12/07/2016 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 12/15/2016 00:00:0 | 5-325 MG | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 15 | 100 | 5-325 MG | 12/31/2016 00:00:0 | 5-325 MG | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 12/10/2016 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 12/30/2016 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 10/18/2016 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 1 | 100 | 5-325 MG | 10/11/2016 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 12/29/2017 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 1 | 100 | 5-325 MG | 08/26/2017 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 08/08/2017 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 09/08/2017 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 10/10/2017 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 08/10/2017 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 08/05/2017 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 08/08/2017 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 02/24/2018 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 03/28/2018 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 01/20/2018 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 12/12/2017 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 12/19/2017 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 12/23/2017 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 12/27/2017 00:00:0 | 5-325 MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 08/24/2017 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 08/29/2017 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 05/22/2018 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 02/01/2018 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 10/04/2017 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 10/28/2017 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 10/31/2017 00:00:0 | 5-325 MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 12/29/2017 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 12/05/2017 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 12/20/2017 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 02/28/2018 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 02/16/2018 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 03/02/2018 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 03/29/2018 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 03/26/2018 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 01/13/2018 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 04/24/2018 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 04/12/2018 00:00:0 | 5-325 MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 11/29/2017 00:00:0 | 5-325 MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 11/28/2017 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 11/28/2017 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 11/04/2017 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 11/14/2017 00:00:0 | 5-325 MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 10/05/2017 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 10/03/2017 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 08/11/2017 00:00:0 | 5-325 MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 08/12/2017 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 12/19/2017 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 12/22/2017 00:00:0 | 5-325 MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 05/15/2018 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 05/14/2018 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 02/20/2018 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 02/14/2018 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 03/16/2018 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 03/20/2018 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 04/12/2018 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 1 | 100 | 5-325 MG | 11/01/2017 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 10/03/2017 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 10/03/2017 00:00:0 | 5-325 MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 12/08/2017 00:00:0 | 5-325 MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 08/15/2017 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 08/18/2017 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 05/11/2018 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 05/21/2018 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 05/09/2018 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 02/27/2018 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 02/06/2018 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 09/26/2017 00:00:0 | 5-325 MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 10/03/2017 00:00:0 | 5-325 MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 10/26/2017 00:00:0 | 5-325 MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 12/07/2017 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 12/01/2017 00:00:0 | 5-325 MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 08/22/2017 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 08/30/2017 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 1 | 100 | 5-325 MG | 05/24/2018 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 05/24/2018 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 05/16/2018 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 05/03/2018 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 1 | 100 | 5-325 MG | 03/26/2018 00:00:0 | 5-325 MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 11/09/2017 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 11/07/2017 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 09/28/2017 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 01/30/2018 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 01/05/2018 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 04/27/2018 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 04/30/2018 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 11/21/2017 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 10/31/2017 00:00:0 | 5-325 MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 12/22/2017 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 05/15/2018 00:00:0 | 5-325 MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 02/09/2018 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 02/21/2018 00:00:0 | 5-325 MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 03/06/2018 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 01/16/2018 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 15 | 100 | 5-325 MG | 01/30/2018 00:00:0 | 5-325 MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 04/09/2018 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 10/24/2017 00:00:0 | 5-325 MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 10/24/2017 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 09/12/2017 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 11/17/2017 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 03/20/2018 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 01/16/2018 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 01/30/2018 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 04/01/2018 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 04/05/2018 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 04/03/2018 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 10/17/2017 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 10/13/2017 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 08/22/2017 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 1 | 100 | 5-325 MG | 05/14/2018 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 01/12/2018 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 08/18/2017 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 03/16/2018 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 04/20/2018 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 03/02/2018 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 01/24/2018 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 11/18/2017 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 11/03/2016 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 11/03/2016 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 12 | 100 | 5-325 MG | 11/08/2016 00:00:0 | 5-325 MG | 2 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 11/16/2016 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 3 | 100 | 5-325 MG | 11/15/2016 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 12/23/2016 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 12/20/2016 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 12/10/2016 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 12/30/2016 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 1 | 100 | 5-325 MG | 12/14/2016 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 1 | 100 | 5-325 MG | 08/04/2017 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 09/30/2016 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 8 | 100 | 5-325 MG | 10/18/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 10/04/2016 00:00:0 | 5-325 MG | 2 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 10/20/2016 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 10/07/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 2 | 100 | 5-325 MG | 11/18/2016 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 11/29/2016 00:00:0 | 5-325 MG | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 3 | 100 | 5-325 MG | 11/29/2016 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 2 | 100 | 5-325 MG | 11/15/2016 00:00:0 | 5-325 MG | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 11/22/2016 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 12/07/2016 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 12/20/2016 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 12/16/2016 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 12/24/2016 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 2 | 100 | 5-325 MG | 09/12/2017 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 09/05/2017 00:00:0 | 5-325 MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 09/08/2017 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 7 | 100 | 5-325 MG | 09/26/2017 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 08/22/2017 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 08/30/2017 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 08/31/2017 00:00:0 | 5-325 MG | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 10/05/2016 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 10/14/2016 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 10/13/2016 00:00:0 | 5-325 MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | | 100 | 5-325 MG | 11/16/2016 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 11/22/2016 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 01/14/2017 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 8 | 100 | 5-325 MG | 10/14/2016 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 10/21/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 09/14/2017 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 09/20/2017 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 07/28/2017 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 01/03/2017 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 08/22/2017 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 3 | 100 | 5-325 MG | 11/15/2016 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 11/08/2016 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/18/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/02/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/27/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/01/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/17/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/15/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/14/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/20/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/04/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/06/2012 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/24/2012 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/14/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/20/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/29/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/28/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/18/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/14/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/25/2009 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/22/2009 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/08/2009 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/12/2009 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/22/2009 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/30/2009 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/30/2009 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/17/2009 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/13/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/10/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/13/2009 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/01/2009 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/06/2009 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/09/2009 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/18/2010 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/23/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/20/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/16/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/18/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/14/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/07/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/04/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/08/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/28/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/06/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/05/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/11/2011 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/22/2011 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/19/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/19/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/18/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/19/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/15/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/18/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/12/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/02/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/27/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/04/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/19/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/22/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/17/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/15/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/16/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/12/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/22/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/26/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/24/2012 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 09/19/2017 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 03/06/2018 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 09/08/2017 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 12/19/2017 00:00:0 | 5-325 MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 05/31/2018 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 03/14/2018 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 08/07/2017 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 02/02/2018 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 01/10/2018 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 10/10/2017 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 12/15/2017 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 12/14/2017 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 12/22/2017 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 12/19/2017 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 12/05/2017 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 08/29/2017 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 05/08/2018 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 03/09/2018 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 7 | 100 | 5-325 MG | 03/20/2018 00:00:0 | 5-325 MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 03/10/2018 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 03/14/2018 00:00:0 | 5-325 MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 01/30/2018 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 04/30/2018 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 11/01/2017 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 11/28/2017 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 09/29/2017 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 11/04/2017 00:00:0 | 5-325 MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 10/25/2017 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 10/24/2017 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 10/17/2017 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 12/05/2017 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 08/19/2017 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 08/22/2017 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 05/25/2018 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 03/22/2018 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 1 | 100 | 5-325 MG | 01/20/2018 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 01/23/2018 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 04/27/2018 00:00:0 | 5-325 MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | | 100 | 5-325 MG | 11/14/2017 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 11/29/2017 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 09/12/2017 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 11/28/2017 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 09/14/2017 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 09/01/2017 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 12/15/2017 00:00:0 | 5-325 MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 12/12/2017 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 12/30/2017 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 7 | 100 | 5-325 MG | 05/28/2018 00:00:0 | 5-325 MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 02/16/2018 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 11/07/2017 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 09/28/2017 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 09/05/2017 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 10/03/2017 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 12/08/2017 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 12/01/2017 00:00:0 | 5-325 MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 12/22/2017 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 03/07/2018 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 01/19/2018 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 04/18/2018 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 05/04/2018 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 02/20/2018 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 02/06/2018 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 02/20/2018 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 02/27/2018 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 01/16/2018 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 01/01/2018 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 01/31/2018 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 04/27/2018 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 10/19/2017 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 11/07/2017 00:00:0 | 5-325 MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 09/28/2017 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 09/19/2017 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 11/21/2017 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 09/26/2017 00:00:0 | 5-325 MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 10/04/2017 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 10/18/2017 00:00:0 | 5-325 MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 08/04/2017 00:00:0 | 5-325 MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 09/16/2017 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 1 | 100 | 5-325 MG | 11/07/2017 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 10/06/2017 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 08/17/2017 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 08/22/2017 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 05/24/2018 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 02/20/2018 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 03/10/2018 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 03/10/2018 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 01/16/2018 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 04/20/2018 00:00:0 | 5-325 MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 09/09/2017 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 09/19/2017 00:00:0 | 5-325 MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 11/21/2017 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 09/26/2017 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 10/27/2017 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 1 | 100 | 5-325 MG | 08/12/2017 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 12/22/2017 00:00:0 | 5-325 MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 12/20/2017 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 12/21/2017 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 09/02/2017 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 10/12/2017 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 10/19/2017 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 08/05/2017 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 09/26/2017 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 09/29/2017 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 11/03/2017 00:00:0 | 5-325 MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 11/04/2017 00:00:0 | 5-325 MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 02/09/2018 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 1 | 100 | 5-325 MG | 02/07/2018 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 03/01/2018 00:00:0 | 5-325 MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 01/19/2018 00:00:0 | 5-325 MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 01/09/2018 00:00:0 | 5-325 MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 01/05/2018 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 01/01/2018 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/27/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/24/2012 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/23/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/14/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/04/2012 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/04/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/28/2012 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/18/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/13/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/08/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/19/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/02/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/26/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/24/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/27/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/29/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/06/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/10/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 04/29/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/13/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/15/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/04/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/07/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/27/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/17/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/17/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/01/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/05/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 12/23/2016 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 12/10/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 12/14/2016 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 09/21/2017 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 09/26/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 09/26/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 09/12/2017 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 11/26/2016 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 3 | 100 | 5-325 MG | 11/04/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 11/02/2016 00:00:0 | 5-325 MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 11/22/2016 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 11/29/2016 00:00:0 | 5-325 MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 1 | 100 | 5-325 MG | 11/12/2016 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 11/22/2016 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 12/02/2016 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | | Broadview Heights | OH | 44147 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 2 | 100 | 5-325 MG | 12/28/2016 00:00:0 | 5-325 MG | 2 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 12/24/2016 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 12/01/2016 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 3 | 100 | 5-325 MG | 12/01/2016 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 3 | 100 | 5-325 MG | 08/01/2017 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 08/03/2017 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 09/21/2017 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | | Broadview Heights | OH | 44147 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 1 | 100 | 5-325 MG | 09/09/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 07/25/2017 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 01/06/2017 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 12 | 100 | 5-325 MG | 01/06/2017 00:00:0 | 5-325 MG | 2 |
| 6414 | 5321 Warrensville Road | | Maple Heights | OH | 44137 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 08/17/2017 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 1 | 100 | 5-325 MG | 10/12/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 1 | 100 | 5-325 MG | 10/18/2016 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | | Broadview Heights | OH | 44147 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 2 | 100 | 5-325 MG | 08/30/2017 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 08/03/2017 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 08/09/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 3 | 100 | 5-325 MG | 12/13/2016 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | | Broadview Heights | OH | 44147 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 11/10/2016 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 2 | 100 | 5-325 MG | 09/08/2017 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | | Broadview Heights | OH | 44147 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 1 | 100 | 5-325 MG | 10/20/2016 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 08/22/2017 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 3 | 100 | 5-325 MG | 01/14/2017 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 11/10/2016 00:00:0 | 5-325 MG | 2 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 09/19/2017 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 08/23/2017 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 09/07/2017 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 09/08/2017 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | | Strongsville | OH | 44136 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 09/09/2017 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 07/26/2017 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 3 | 100 | 5-325 MG | 11/04/2016 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | | Strongsville | OH | 44136 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 2 | 100 | 5-325 MG | 12/03/2016 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 8 | 100 | 5-325 MG | 12/27/2016 00:00:0 | 5-325 MG | 2 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 4 | 100 | 5-325 MG | 10/26/2016 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 09/29/2016 00:00:0 | 5-325 MG | 2 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 10 | 100 | 5-325 MG | 10/29/2016 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 11/15/2016 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 01/05/2017 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 01/07/2017 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 09/16/2017 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 5 | 100 | 5-325 MG | 11/29/2016 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 42858020101 | HYDROCO/APAP 5-325M TAB RHOD | 6 | 100 | 5-325 MG | 11/08/2016 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 08/12/2010 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 09/04/2010 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 04/03/2010 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 04/23/2010 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 06/03/2010 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 07/19/2010 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 08/29/2010 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 05/02/2010 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 12/15/2009 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 12/27/2009 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 04/22/2010 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 01/07/2010 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 02/14/2010 00:00:0 | 5-325 MG | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 08/11/2010 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 05/26/2010 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 2 | 100 | 5-325 MG | 06/27/2010 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 09/02/2010 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 03/21/2010 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 04/22/2010 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 04/22/2010 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 05/14/2010 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 07/01/2010 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 08/05/2010 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 11/24/2009 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 02/03/2010 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 04/09/2018 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 12 | 100 | 5-325 MG | 04/15/2018 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 04/01/2018 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 04/18/2018 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 08/12/2017 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 08/15/2017 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 12/01/2017 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 12/19/2017 00:00:0 | 5-325 MG | 2 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 05/04/2018 00:00:0 | 5-325 MG | 2 |
| 5830 | 24601 Chagrin Blvd. | | Beachwood | OH | 44122 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 05/18/2018 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 02/09/2018 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 02/03/2018 00:00:0 | 5-325 MG | 2 |
| 5830 | 24601 Chagrin Blvd. | | Beachwood | OH | 44122 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 03/20/2018 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 03/27/2018 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 01/03/2018 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 01/20/2018 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 01/25/2018 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 04/04/2018 00:00:0 | 5-325 MG | 2 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 12/07/2017 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 08/26/2017 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 08/29/2017 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 01/31/2018 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 01/26/2018 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 01/16/2018 00:00:0 | 5-325 MG | 2 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 04/18/2018 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 04/01/2018 00:00:0 | 5-325 MG | 2 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 04/12/2018 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 04/07/2018 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 03/10/2018 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 01/09/2018 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 04/30/2018 00:00:0 | 5-325 MG | 2 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 09/09/2017 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 02/15/2018 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 09/06/2017 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 7 | 100 | 5-325 MG | 09/22/2017 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 10/17/2017 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 08/08/2017 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 08/30/2017 00:00:0 | 5-325 MG | 2 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 02/22/2018 00:00:0 | 5-325 MG | 2 |
| 5830 | 24601 Chagrin Blvd. | | Beachwood | OH | 44122 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 09/01/2017 00:00:0 | 5-325 MG | 2 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 10/25/2017 00:00:0 | 5-325 MG | 2 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 1 | 100 | 5-325 MG | 05/30/2018 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 10/31/2017 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 04/03/2018 00:00:0 | 5-325 MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 04/26/2018 00:00:0 | 5-325 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 10/27/2017 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 08/22/2017 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 05/21/2018 00:00:0 | 5-325 MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 11/18/2017 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 1 | 100 | 5-325 MG | 05/15/2018 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 02/15/2018 00:00:0 | 5-325 MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 04/07/2018 00:00:0 | 5-325 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 11/28/2017 00:00:0 | 5-325 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 03/20/2018 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 1 | 100 | 5-325 MG | 05/28/2018 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 03/01/2018 00:00:0 | 5-325 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 04/23/2018 00:00:0 | 5-325 MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 65162005110 | OXYCODONE 30 MG    TAB AMNE | 2 | 100 | 30 MG | 07/26/2016 00:00:0 | MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 65162005110 | OXYCODONE 30 MG    TAB AMNE | 1 | 100 | 30 MG | 04/06/2016 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 65162005110 | OXYCODONE 30 MG    TAB AMNE | 2 | 100 | 30 MG | 10/20/2016 00:00:0 | MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 65162005110 | OXYCODONE 30 MG    TAB AMNE | 1 | 100 | 30 MG | 10/18/2016 00:00:0 | MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 65162005110 | OXYCODONE 30 MG    TAB AMNE | 2 | 100 | 30 MG | 08/12/2016 00:00:0 | MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 65162005110 | OXYCODONE 30 MG    TAB AMNE | 1 | 100 | 30 MG | 07/23/2016 00:00:0 | MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 07/29/2011 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/29/2011 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 10/11/2011 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/13/2011 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/17/2010 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/12/2010 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/04/2011 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/16/2011 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/15/2011 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/25/2011 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 02/23/2012 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/03/2011 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/02/2011 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 03/13/2012 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 04/23/2012 00:00:0 | 10-325MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/10/2012 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/20/2012 00:00:0 | 10-325MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/14/2011 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/17/2012 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 08/01/2012 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/03/2012 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/05/2012 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/22/2012 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/17/2012 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/14/2012 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/10/2012 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/04/2012 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 10/25/2012 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/03/2012 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/01/2013 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/12/2013 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/03/2013 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/08/2013 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/21/2013 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/10/2013 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 02/13/2013 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/13/2012 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 08/01/2012 00:00:0 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/31/2011 00:00:0 | 10-325MG | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/01/2012 00:00:0 | 10-325MG | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/13/2012 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/03/2012 00:00:0 | 10-325MG | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/03/2012 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/05/2012 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/21/2012 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/23/2012 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 12/31/2012 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/02/2010 00:00:0 | 10-325MG | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/09/2010 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/04/2011 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 57664012688 | HYDROCO/APAP 5-325 TAB SUNP | 1 | 100 | 5-325 MG | 03/30/2010 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 57664012688 | HYDROCO/APAP 5-325 TAB SUNP | 1 | 100 | 5-325 MG | 05/18/2010 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | | Maple Heights | OH | 44137 | 57664012688 | HYDROCO/APAP 5-325 TAB SUNP | 1 | 100 | 5-325 MG | 05/25/2010 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 57664012688 | HYDROCO/APAP 5-325 TAB SUNP | 1 | 100 | 5-325 MG | 01/10/2010 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 57664012688 | HYDROCO/APAP 5-325 TAB SUNP | 1 | 100 | 5-325 MG | 04/21/2010 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 57664012688 | HYDROCO/APAP 5-325 TAB SUNP | 1 | 100 | 5-325 MG | 04/27/2010 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 57664012688 | HYDROCO/APAP 5-325 TAB SUNP | 1 | 100 | 5-325 MG | 05/28/2010 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 57664012688 | HYDROCO/APAP 5-325 TAB SUNP | 1 | 100 | 5-325 MG | 11/22/2009 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 57664012688 | HYDROCO/APAP 5-325 TAB SUNP | 1 | 100 | 5-325 MG | 12/20/2009 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/28/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/25/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/01/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/07/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/15/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/10/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/03/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/28/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/25/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/13/2012 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/08/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/18/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/19/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/28/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/29/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/28/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/20/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/25/2010 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/02/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/27/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/15/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/10/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/20/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/17/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/23/2010 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/14/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/25/2010 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/03/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/08/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/24/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/03/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/19/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/29/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/09/2010 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/24/2010 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/20/2010 00:00:0 | 5-500 MG | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/11/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/15/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/10/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/17/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/12/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/09/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/02/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/16/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/11/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/05/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/12/2012 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/05/2012 00:00:0 | 5-500 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/01/2012 00:00:0 | 5-500 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/26/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/25/2012 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/01/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/01/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/10/2012 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/06/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/29/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/15/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/15/2012 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/05/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/01/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/02/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/12/2012 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/11/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/13/2012 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/08/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/01/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/23/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/12/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/07/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/12/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/11/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/11/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/07/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/13/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/18/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/20/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/02/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/01/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/09/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/20/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/16/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/22/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/08/2013 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/23/2013 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/12/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/08/2013 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/10/2013 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/17/2013 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/20/2013 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/15/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/17/2013 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/21/2013 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/06/2012 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/30/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/10/2012 00:00:0 | 5-500 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/10/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/09/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/01/2012 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/29/2012 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/11/2012 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/19/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/19/2012 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 01/16/2011 00:00:0 | 10-325MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/17/2011 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/26/2011 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/09/2011 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/23/2011 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/03/2011 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/12/2012 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/25/2012 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/02/2012 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/23/2012 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/03/2013 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/04/2012 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/29/2013 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/15/2013 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/03/2013 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/13/2013 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/17/2011 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/17/2011 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/14/2011 00:00:0 | 10-325MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 04/21/2011 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/23/2012 00:00:0 | 10-325MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/21/2013 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/20/2013 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/06/2012 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/27/2012 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/17/2012 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/29/2012 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/25/2012 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/15/2012 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/23/2013 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/07/2011 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/02/2011 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/06/2011 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/11/2011 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/21/2011 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/05/2013 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/15/2011 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/29/2011 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 12/09/2011 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/12/2011 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/13/2012 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 500 | 10-325MG | 11/30/2011 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 07/31/2012 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/13/2012 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/27/2012 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/24/2012 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 05/08/2012 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/06/2012 00:00:0 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 07/05/2012 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/16/2012 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 07/12/2012 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/10/2012 00:00:0 | 10-325MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/23/2012 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/09/2012 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/01/2012 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/21/2012 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/05/2012 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/08/2012 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/24/2013 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/01/2013 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/12/2013 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 03/13/2011 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 05/22/2011 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/09/2011 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/18/2011 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/15/2011 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 5 | 100 | 10-325MG | 07/06/2011 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 09/02/2011 00:00:0 | 10-325MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/11/2011 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/03/2011 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 06/10/2011 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/08/2011 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/26/2011 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/20/2011 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/25/2011 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/04/2012 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/21/2011 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 11/03/2011 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 03/26/2012 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/23/2012 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/22/2012 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 01/18/2012 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/29/2012 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/28/2012 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/20/2012 00:00:0 | 10-325MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/22/2012 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 05/17/2012 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/18/2011 00:00:0 | 10-325MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/09/2012 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 01/22/2012 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 01/27/2012 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/11/2012 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/03/2012 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/05/2012 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/24/2012 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/30/2012 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 08/28/2012 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/02/2012 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/03/2012 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/15/2012 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/24/2012 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/22/2012 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/06/2012 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/07/2010 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/11/2011 00:00:0 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/11/2011 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/09/2011 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/27/2011 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/03/2011 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/15/2011 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/06/2011 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/29/2011 00:00:0 | 10-325MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/13/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/09/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/17/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/28/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/20/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/28/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/26/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/10/2010 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/12/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/03/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/24/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/21/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/20/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/18/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/14/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/24/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/27/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/05/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/28/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/01/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/14/2010 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/15/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/05/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/13/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/09/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/16/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/10/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/23/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/23/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/11/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/22/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/16/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/12/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/21/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/06/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/06/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/11/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/15/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/13/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/18/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/09/2012 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/06/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/08/2012 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/01/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/04/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/10/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/12/2012 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/05/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/14/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/23/2012 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/23/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/07/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/23/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/06/2012 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/01/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/04/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/03/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/12/2013 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/03/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/18/2013 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/20/2013 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/03/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/30/2013 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/27/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/25/2013 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/26/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/04/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/28/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/30/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/08/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/01/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/21/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/06/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/05/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/06/2011 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/15/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/15/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/20/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/07/2011 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/15/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/15/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/08/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/12/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/17/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/27/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/28/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/01/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/10/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/08/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/10/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 07/17/2011 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/01/2011 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/13/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/19/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/29/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/21/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/09/2011 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/06/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/07/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/23/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/23/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/04/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/09/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/25/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/20/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/20/2010 00:00:0 | 5-500 MG | 3 |
| 4088 | 4343 Royalton Rd | | Broadview Heights | OH | 44147 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/03/2013 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | ID | Description | Qty | Count | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/15/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/18/2013 00:00:0 | 5-500 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/04/2013 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/05/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/28/2013 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/03/2011 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/23/2011 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/01/2011 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 12/28/2011 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/01/2011 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 10/01/2011 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/20/2011 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/09/2011 00:00:0 | 10-325MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/12/2012 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/06/2012 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/21/2012 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/21/2012 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/30/2012 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/20/2012 00:00:0 | 10-325MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 03/28/2012 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/06/2012 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 08/06/2012 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/06/2012 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/06/2012 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 09/20/2012 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 10/05/2012 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/06/2010 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 04/16/2012 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 05/23/2012 00:00:0 | 10-325MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 06/13/2012 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/25/2012 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/24/2012 00:00:0 | 10-325MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/29/2012 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/16/2012 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/17/2012 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/07/2013 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/21/2013 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/15/2013 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/27/2013 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/25/2011 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/21/2011 00:00:0 | 10-325MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/24/2011 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/26/2012 00:00:0 | 10-325MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/16/2012 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/06/2012 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/12/2012 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/08/2012 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/12/2012 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/17/2012 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 10/18/2012 00:00:0 | 10-325MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/20/2012 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/01/2011 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/01/2011 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/25/2011 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/06/2011 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/30/2011 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/15/2013 00:00:0 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/05/2013 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/31/2012 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 02/04/2012 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 03/07/2012 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/18/2012 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/21/2012 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/22/2012 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/13/2012 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/19/2012 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/17/2012 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/25/2012 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/01/2012 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 12/17/2012 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/16/2013 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/17/2013 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/30/2013 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 03/01/2013 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/07/2013 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 06/19/2011 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/16/2011 00:00:0 | 10-325MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/30/2010 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 04/28/2011 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 08/23/2012 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/10/2013 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/15/2011 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/02/2012 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/06/2011 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 01/17/2012 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/24/2012 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 09/12/2012 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/02/2012 00:00:0 | 10-325MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/11/2011 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 4 | 100 | 10-325MG | 07/05/2011 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/05/2011 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/05/2012 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/05/2012 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/02/2012 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/18/2011 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/15/2011 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/10/2012 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/02/2012 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/13/2012 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/22/2012 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/09/2012 00:00:0 | 10-325MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/25/2012 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/19/2012 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/14/2012 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/23/2012 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/16/2011 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/21/2011 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 10/05/2011 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/21/2012 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 09/16/2012 00:00:0 | 10-325MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/19/2012 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/04/2012 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/21/2012 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/22/2011 00:00:0 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

Case: 1:17-md-02804-DAP Doc #: 3009-3 Filed: 12/17/19 609 of 872. PageID #: 442986

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/09/2011 00:00:0 | 10-325MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/04/2011 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/27/2012 00:00:0 | 10-325MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/18/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/22/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/15/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/06/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/13/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/01/2013 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/31/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/31/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/31/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/30/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/31/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/23/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/14/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/13/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/16/2011 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/13/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/29/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 10/21/2011 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/17/2011 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/26/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/13/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/02/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/06/2011 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/04/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/09/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/27/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/09/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/18/2011 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/01/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/15/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/11/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/09/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/30/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/10/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/15/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/12/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/15/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/29/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/03/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/02/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/17/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/15/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/22/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/22/2012 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/05/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/15/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/19/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/12/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/04/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/28/2012 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/13/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/23/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/14/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/23/2012 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/25/2012 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/02/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/02/2012 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/02/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/28/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/03/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/11/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/17/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/14/2012 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/03/2012 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/26/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/26/2012 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/09/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/07/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/26/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/29/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/30/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/04/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/07/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/05/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/05/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/01/2012 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/22/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/20/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/17/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/18/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/18/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/18/2012 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/17/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/10/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/10/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/20/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/12/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/06/2012 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/05/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/26/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/21/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/21/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/29/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/29/2012 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/06/2012 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/24/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/10/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/14/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/27/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/02/2012 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/28/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/23/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/13/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/18/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/01/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/18/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/07/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/06/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/19/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/20/2012 00:00:0 | 5-500 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/03/2011 00:00:0 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 02/01/2011 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 11/02/2012 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/02/2011 00:00:0 | 10-325MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 05/18/2012 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/03/2012 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/05/2012 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/01/2011 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/23/2011 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/15/2011 00:00:0 | 10-325MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/18/2011 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/07/2012 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 02/17/2012 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/26/2012 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 5 | 100 | 10-325MG | 03/16/2012 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/17/2012 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/03/2012 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/21/2012 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/23/2012 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/20/2012 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/23/2012 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 03/26/2012 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/05/2012 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/16/2011 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/09/2011 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 12/21/2011 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/21/2011 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 01/20/2012 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/03/2012 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/12/2012 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/19/2012 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/28/2012 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/06/2012 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/20/2012 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/23/2012 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/25/2012 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/06/2012 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/07/2012 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/03/2012 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/11/2012 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/02/2012 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/16/2012 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/20/2012 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/10/2012 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/10/2012 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/14/2012 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 06/20/2012 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/13/2012 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 12/01/2012 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/27/2012 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/05/2012 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/09/2012 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 01/09/2013 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/04/2013 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 02/17/2013 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/26/2010 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/22/2012 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/14/2012 00:00:0 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/28/2012 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/27/2012 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/03/2012 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/04/2013 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/11/2012 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/08/2011 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/15/2011 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 01/20/2013 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/07/2013 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/28/2013 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/31/2012 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/28/2011 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 10/07/2011 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/09/2011 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/28/2011 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 04/16/2012 00:00:0 | 10-325MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/21/2012 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/16/2012 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/20/2012 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/04/2012 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/16/2012 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/12/2012 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/12/2012 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 09/18/2012 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 10/01/2012 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/19/2012 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/21/2012 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/21/2012 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/03/2012 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/28/2012 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/12/2013 00:00:0 | 10-325MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/21/2013 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 02/25/2013 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/06/2010 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 12/26/2010 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/17/2010 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/21/2010 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/06/2011 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/12/2011 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 09/11/2011 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 04/07/2011 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/10/2011 00:00:0 | 10-325MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/25/2011 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 05/25/2011 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/11/2011 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/19/2011 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/21/2011 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/03/2011 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 08/26/2011 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/26/2011 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/15/2011 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/20/2011 00:00:0 | 10-325MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/16/2011 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/26/2011 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/22/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/06/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/11/2013 00:00:0 | 5-500 MG | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/17/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/22/2013 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/29/2013 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/22/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/20/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/01/2013 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/27/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/22/2013 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/07/2013 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/07/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/20/2013 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/04/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/13/2013 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/30/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/31/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/31/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/12/2009 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/12/2009 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/12/2009 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/10/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/27/2009 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/10/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/23/2009 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/07/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/14/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/28/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/04/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/21/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/23/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/21/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/27/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/27/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/21/2010 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/19/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/29/2009 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/07/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/18/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/06/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/13/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/03/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/18/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/07/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/09/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/18/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/29/2010 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/21/2010 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/26/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/12/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/06/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/16/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/18/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/30/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/28/2010 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/30/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/11/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 06/16/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/09/2010 00:00:0 | 5-500 MG | 3 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/11/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/25/2010 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/24/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/03/2010 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/03/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/03/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/19/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/23/2010 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/27/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/15/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/29/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/24/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/22/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/09/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/02/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/19/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/11/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/22/2009 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/12/2009 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/16/2009 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/13/2009 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/28/2009 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/20/2009 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/29/2009 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/03/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/06/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/06/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/27/2009 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/06/2009 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/06/2009 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/28/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/23/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/18/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/25/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/18/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/18/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/14/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/09/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/14/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/21/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/09/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/15/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/06/2010 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/13/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/03/2010 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/22/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/22/2010 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/07/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/09/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/16/2010 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/01/2011 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/11/2011 00:00:0 | 10-325MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/14/2011 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 06/17/2011 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/26/2011 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/26/2011 00:00:0 | 10-325MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 10/04/2011 00:00:0 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/07/2011 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/08/2011 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/28/2011 00:00:0 | 10-325MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/07/2011 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/18/2012 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/27/2012 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/09/2012 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 04/01/2012 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/14/2012 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 12/08/2011 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/10/2012 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 02/14/2012 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/14/2012 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 02/27/2012 00:00:0 | 10-325MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/24/2012 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 02/23/2012 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/18/2012 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/06/2012 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 05/13/2012 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/07/2012 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/20/2012 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/09/2012 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 08/15/2012 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/12/2012 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/15/2012 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 07/11/2012 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/12/2012 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/14/2012 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/22/2012 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/18/2012 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/08/2013 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 01/18/2013 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/20/2013 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/10/2013 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 10/01/2012 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 10/18/2012 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/12/2012 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/16/2012 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/18/2012 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 12/26/2012 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/24/2012 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/01/2012 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/01/2012 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/01/2012 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/19/2012 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 10/29/2012 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/20/2012 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 01/28/2013 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 02/16/2013 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 02/15/2013 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/05/2013 00:00:0 | 10-325MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/22/2011 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/05/2011 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/28/2011 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/02/2011 00:00:0 | 10-325MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 09/02/2011 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/22/2011 00:00:0 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/14/2019 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 01/30/2013 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/03/2013 00:00:0 | 10-325MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/04/2013 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 02/24/2013 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/31/2011 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/30/2012 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 10/24/2011 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 11/01/2011 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/12/2011 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 04/30/2012 00:00:0 | 10-325MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/31/2012 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 04/22/2012 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/31/2012 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/17/2012 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 06/06/2012 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/06/2012 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/27/2012 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/12/2012 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/19/2012 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/15/2012 00:00:0 | 10-325MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/12/2013 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/02/2013 00:00:0 | 10-325MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/05/2013 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/09/2010 00:00:0 | 10-325MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/07/2011 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/04/2011 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/14/2010 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/20/2012 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 11/16/2011 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/04/2012 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/21/2012 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/22/2013 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 02/01/2013 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/02/2012 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/27/2013 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/01/2013 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/09/2013 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/15/2012 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 07/22/2012 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/17/2012 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/26/2011 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/17/2010 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/14/2011 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/18/2012 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 10/06/2011 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/09/2012 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 06/13/2012 00:00:0 | 10-325MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/16/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/04/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Blvd | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/09/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/15/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/12/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/21/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/12/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/19/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/08/2010 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/29/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/19/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/20/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/19/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/10/2010 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/18/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/02/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/07/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/05/2010 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/23/2010 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/02/2011 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/30/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/30/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/23/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/21/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/23/2011 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/16/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/20/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/14/2011 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/25/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/03/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/10/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/23/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/22/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/18/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/01/2010 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/03/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/25/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/03/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/14/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/16/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/10/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/08/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/01/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/05/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/05/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/01/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/17/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/15/2010 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/05/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/17/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/14/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/01/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/17/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/27/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/26/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/03/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/29/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/26/2010 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/18/2010 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/01/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/02/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/23/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/02/2013 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/02/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/25/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/09/2011 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/05/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/18/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/23/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/18/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/30/2011 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/30/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/12/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/29/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/28/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/02/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/01/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/14/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/10/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/04/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/28/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/08/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/05/2012 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/27/2012 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/10/2011 00:00:0 | 5-500 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/13/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/02/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/04/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/20/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/23/2012 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/05/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/12/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/31/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/30/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/02/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/15/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/24/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/07/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/09/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/28/2012 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/21/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/15/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/16/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/08/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/10/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/25/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/01/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/30/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/24/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/16/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/22/2012 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/25/2012 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/31/2012 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/09/2010 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/28/2011 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/11/2011 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/12/2011 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/08/2011 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/12/2012 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/25/2012 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/14/2012 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/23/2012 00:00:0 | 10-325MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/20/2012 00:00:0 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/19/2012 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 08/18/2012 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/04/2012 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/28/2012 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 10/15/2012 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/15/2012 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/22/2012 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 11/07/2012 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/16/2012 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/13/2012 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/28/2011 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 11/15/2011 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/25/2011 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/27/2011 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 02/24/2013 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/31/2012 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 08/31/2012 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/09/2012 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/18/2012 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/16/2011 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/03/2011 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/15/2012 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/17/2012 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/09/2012 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/09/2012 00:00:0 | 10-325MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/16/2012 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/07/2012 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/18/2012 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/28/2010 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/30/2011 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/23/2011 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 02/06/2012 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 12/02/2011 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/14/2012 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/05/2011 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/22/2011 00:00:0 | 10-325MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/11/2011 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/21/2011 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 01/12/2012 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/14/2011 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/28/2012 00:00:0 | 10-325MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/03/2011 00:00:0 | 10-325MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/08/2011 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/29/2011 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/15/2012 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/01/2012 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 07/18/2012 00:00:0 | 10-325MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 04/19/2017 00:00:0 | 5-300 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 04/05/2017 00:00:0 | 5-300 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 06/23/2017 00:00:0 | 5-300 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 03/10/2017 00:00:0 | 5-300 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 07/05/2017 00:00:0 | 5-300 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 12/01/2017 00:00:0 | 5-300 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 08/26/2017 00:00:0 | 5-300 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 02/21/2017 00:00:0 | 5-300 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 07/01/2017 00:00:0 | 5-300 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 04/28/2017 00:00:0 | 5-300 MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 12/23/2016 00:00:0 | 5-300 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 06/19/2017 00:00:0 | 5-300 MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 12/06/2017 00:00:0 | 5-300 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 12/13/2017 00:00:0 | 5-300 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 02/07/2017 00:00:0 | 5-300 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 01/16/2018 00:00:0 | 5-300 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 02/09/2017 00:00:0 | 5-300 MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 11/18/2017 00:00:0 | 5-300 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 05/16/2017 00:00:0 | 5-300 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 04/11/2017 00:00:0 | 5-300 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 10/03/2017 00:00:0 | 5-300 MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 10/31/2017 00:00:0 | 5-300 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 05/18/2017 00:00:0 | 5-300 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 02/10/2017 00:00:0 | 5-300 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 03/17/2017 00:00:0 | 5-300 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 09/26/2017 00:00:0 | 5-300 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 12/20/2016 00:00:0 | 5-300 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 05/25/2017 00:00:0 | 5-300 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 2 | 100 | 5-300 MG | 04/04/2017 00:00:0 | 5-300 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 02/08/2017 00:00:0 | 5-300 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 02/01/2017 00:00:0 | 5-300 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 09/26/2017 00:00:0 | 5-300 MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 04/13/2017 00:00:0 | 5-300 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 04/01/2017 00:00:0 | 5-300 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 06/20/2017 00:00:0 | 5-300 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 08/03/2017 00:00:0 | 5-300 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 01/17/2017 00:00:0 | 5-300 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 12/05/2017 00:00:0 | 5-300 MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 01/01/2018 00:00:0 | 5-300 MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 05/06/2017 00:00:0 | 5-300 MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 02/24/2017 00:00:0 | 5-300 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 01/03/2018 00:00:0 | 5-300 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 04/04/2017 00:00:0 | 5-300 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 01/13/2017 00:00:0 | 5-300 MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 06/17/2017 00:00:0 | 5-300 MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 12/23/2016 00:00:0 | 5-300 MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 09/15/2017 00:00:0 | 5-300 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 07/18/2017 00:00:0 | 5-300 MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 08/11/2017 00:00:0 | 5-300 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 06/16/2017 00:00:0 | 5-300 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 02/28/2017 00:00:0 | 5-300 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 07/04/2017 00:00:0 | 5-300 MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 09/22/2017 00:00:0 | 5-300 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/15/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/21/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/27/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 08/08/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/13/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/20/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/16/2012 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/24/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/17/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/02/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/11/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/22/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/23/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/03/2012 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/08/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/19/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/12/2013 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/12/2013 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/14/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/12/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/01/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/16/2013 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/10/2013 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/07/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/09/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/27/2012 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/29/2012 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/07/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/25/2012 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/29/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/02/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/10/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/14/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/23/2010 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/16/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/14/2011 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/27/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/06/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/02/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/07/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/18/2012 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/17/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/18/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/08/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/10/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/08/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/06/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/09/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/10/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/14/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/18/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/07/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/15/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/27/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/11/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/12/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/27/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/17/2013 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/02/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/01/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/17/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/08/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/26/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/14/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/11/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/29/2009 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/23/2009 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/11/2011 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/30/2009 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/27/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/09/2012 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | ZIP | NDC | Description | | Qty | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/10/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/27/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/03/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/30/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/26/2013 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/20/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/12/2013 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/27/2011 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/28/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/21/2009 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/05/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/11/2010 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/23/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/10/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/16/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/06/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/27/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/06/2009 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/09/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/16/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/04/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/24/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/28/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/21/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/05/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/28/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/26/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/01/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/24/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/15/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/28/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/31/2012 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/08/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/08/2010 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/05/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/27/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/17/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/09/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/13/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/14/2010 00:00:0 | 5-500 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 02/28/2017 00:00:0 | 5-300 MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 05/12/2017 00:00:0 | 5-300 MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 12/08/2017 00:00:0 | 5-300 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 08/26/2017 00:00:0 | 5-300 MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 02/23/2017 00:00:0 | 5-300 MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 01/24/2017 00:00:0 | 5-300 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 11/28/2017 00:00:0 | 5-300 MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 03/21/2017 00:00:0 | 5-300 MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500 MG | 08/28/2011 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500 MG | 09/09/2011 00:00:0 | 10-500MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500 MG | 11/02/2011 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500 MG | 11/08/2011 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500 MG | 11/05/2010 00:00:0 | 10-500MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500 MG | 12/11/2011 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500 MG | 01/03/2012 00:00:0 | 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500 MG | 07/01/2011 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500 MG | 03/30/2012 00:00:0 | 10-500MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/20/2012 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 10/10/2011 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/13/2011 00:00:0 | 10-500MG | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/30/2012 00:00:0 | 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/15/2012 00:00:0 | 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/11/2013 00:00:0 | 10-500MG | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/27/2012 00:00:0 | 10-500MG | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/27/2013 00:00:0 | 10-500MG | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 03/28/2013 00:00:0 | 10-500MG | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/11/2013 00:00:0 | 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/14/2013 00:00:0 | 10-500MG | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/05/2013 00:00:0 | 10-500MG | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/28/2013 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 3 | 100 | 10-500MG | 02/10/2013 00:00:0 | 10-500MG | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/08/2013 00:00:0 | 10-500MG | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/12/2013 00:00:0 | 10-500MG | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/13/2013 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/29/2013 00:00:0 | 10-500MG | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/05/2013 00:00:0 | 10-500MG | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/12/2012 00:00:0 | 10-500MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/02/2012 00:00:0 | 10-500MG | 3 |
| 5830 | 24601 Chagrin Blvd. | | Beachwood | OH | 44122 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/13/2012 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/01/2012 00:00:0 | 10-500MG | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/31/2012 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 03/31/2013 00:00:0 | 10-500MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/04/2012 00:00:0 | 10-500MG | 3 |
| 5830 | 24601 Chagrin Blvd. | | Beachwood | OH | 44122 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/11/2012 00:00:0 | 10-500MG | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/28/2012 00:00:0 | 10-500MG | 3 |
| 5830 | 24601 Chagrin Blvd. | | Beachwood | OH | 44122 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/03/2012 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/23/2012 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 10/09/2012 00:00:0 | 10-500MG | 3 |
| 5830 | 24601 Chagrin Blvd. | | Beachwood | OH | 44122 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/29/2012 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/06/2012 00:00:0 | 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/08/2013 00:00:0 | 10-500MG | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/29/2010 00:00:0 | 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 11/19/2010 00:00:0 | 10-500MG | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/13/2011 00:00:0 | 10-500MG | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 11/12/2009 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 05/05/2010 00:00:0 | 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/11/2011 00:00:0 | 10-500MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/22/2011 00:00:0 | 10-500MG | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 05/19/2010 00:00:0 | 10-500MG | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/10/2010 00:00:0 | 10-500MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 10/22/2012 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/21/2012 00:00:0 | 10-500MG | 3 |
| 5830 | 24601 Chagrin Blvd. | | Beachwood | OH | 44122 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/15/2012 00:00:0 | 10-500MG | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 10/13/2010 00:00:0 | 10-500MG | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 10/12/2010 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/14/2012 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 05/10/2012 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/09/2012 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/12/2013 00:00:0 | 10-500MG | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/20/2013 00:00:0 | 10-500MG | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/07/2013 00:00:0 | 10-500MG | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/19/2013 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/15/2012 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/19/2012 00:00:0 | 10-500MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/03/2011 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/06/2011 00:00:0 | 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/10/2013 00:00:0 | 10-500MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/31/2012 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/03/2011 00:00:0 | 10-500MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/29/2012 00:00:0 | 10-500MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/29/2012 00:00:0 | 10-500MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/16/2012 00:00:0 | 10-500MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/20/2013 00:00:0 | 10-500MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/29/2009 00:00:0 | 10-500MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/05/2010 00:00:0 | 10-500MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/12/2010 00:00:0 | 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/13/2010 00:00:0 | 10-500MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 01/03/2010 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/14/2010 00:00:0 | 10-500MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/02/2010 00:00:0 | 10-500MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/04/2010 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 05/12/2010 00:00:0 | 10-500MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/25/2010 00:00:0 | 10-500MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/09/2010 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/13/2010 00:00:0 | 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/22/2010 00:00:0 | 10-500MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/29/2010 00:00:0 | 10-500MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/03/2010 00:00:0 | 10-500MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 05/18/2010 00:00:0 | 10-500MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 05/02/2010 00:00:0 | 10-500MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/06/2010 00:00:0 | 10-500MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/08/2011 00:00:0 | 10-500MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/21/2010 00:00:0 | 10-500MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/13/2011 00:00:0 | 10-500MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/08/2011 00:00:0 | 10-500MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/12/2010 00:00:0 | 10-500MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/19/2010 00:00:0 | 10-500MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/15/2011 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 06/07/2011 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/11/2011 00:00:0 | 10-500MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/27/2011 00:00:0 | 10-500MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/11/2011 00:00:0 | 10-500MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/03/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/15/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/04/2010 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/09/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/28/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/27/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/28/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/17/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/24/2011 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/10/2011 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/06/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/21/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/07/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/18/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/01/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/07/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/01/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/22/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/13/2011 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/04/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/19/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/20/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/09/2011 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/12/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/12/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/03/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/29/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/25/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/28/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 09/22/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/13/2011 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/17/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/23/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/15/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/16/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/24/2013 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/29/2013 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/20/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/14/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/22/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/24/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/13/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/06/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/20/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/06/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/14/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/17/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/30/2009 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/02/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/24/2009 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/10/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/11/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/08/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/11/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/14/2011 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/10/2011 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/01/2011 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/18/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/10/2012 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/10/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/19/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/29/2009 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/06/2009 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/17/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/02/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/24/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/05/2010 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/13/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/04/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/02/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/14/2010 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/25/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/11/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/19/2010 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/10/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/03/2010 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | | 500 | 5-500 MG | 04/07/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/23/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/05/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/24/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/16/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/18/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/09/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/07/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/26/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/24/2009 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 11/12/2009 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/08/2009 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/04/2012 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/27/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/05/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/17/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/14/2012 00:00:0 | 5-500 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/25/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/21/2012 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/06/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/15/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/17/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/28/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/18/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/16/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/23/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/10/2013 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/29/2009 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/23/2010 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/28/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/28/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/26/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/08/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/17/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/24/2010 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/23/2012 00:00:0 | 10-500MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/05/2011 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/18/2011 00:00:0 | 10-500MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/10/2011 00:00:0 | 10-500MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 3 | 100 | 10-500MG | 10/03/2011 00:00:0 | 10-500MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/27/2012 00:00:0 | 10-500MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/20/2012 00:00:0 | 10-500MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/06/2012 00:00:0 | 10-500MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/12/2012 00:00:0 | 10-500MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/15/2012 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/02/2012 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/22/2012 00:00:0 | 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/02/2010 00:00:0 | 10-500MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 04/09/2010 00:00:0 | 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/18/2010 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/09/2012 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/12/2012 00:00:0 | 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/28/2012 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/05/2012 00:00:0 | 10-500MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/12/2012 00:00:0 | 10-500MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/26/2012 00:00:0 | 10-500MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/11/2012 00:00:0 | 10-500MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/08/2012 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/12/2012 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 05/20/2012 00:00:0 | 10-500MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/17/2012 00:00:0 | 10-500MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/13/2012 00:00:0 | 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/14/2010 00:00:0 | 10-500MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/01/2010 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/21/2010 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/12/2009 00:00:0 | 10-500MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/14/2010 00:00:0 | 10-500MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/02/2010 00:00:0 | 10-500MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/25/2010 00:00:0 | 10-500MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/25/2010 00:00:0 | 10-500MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 08/11/2010 00:00:0 | 10-500MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/10/2010 00:00:0 | 10-500MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 11/12/2009 00:00:0 | 10-500MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/12/2009 00:00:0 | 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/03/2010 00:00:0 | 10-500MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 01/20/2010 00:00:0 | 10-500MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/07/2010 00:00:0 | 10-500MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 05/12/2010 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/25/2011 00:00:0 | 10-500MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/11/2010 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/21/2010 00:00:0 | 10-500MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 05/18/2011 00:00:0 | 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/14/2011 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/23/2011 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/27/2011 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/13/2011 00:00:0 | 10-500MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/05/2011 00:00:0 | 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/09/2011 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/24/2011 00:00:0 | 10-500MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/12/2009 00:00:0 | 10-500MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 02/14/2010 00:00:0 | 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/02/2012 00:00:0 | 10-500MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/04/2010 00:00:0 | 10-500MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/15/2011 00:00:0 | 10-500MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/20/2012 00:00:0 | 10-500MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/21/2012 00:00:0 | 10-500MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/14/2012 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/24/2012 00:00:0 | 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/27/2012 00:00:0 | 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/17/2012 00:00:0 | 10-500MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 11/09/2010 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/26/2010 00:00:0 | 10-500MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 12/10/2010 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/25/2011 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 05/29/2012 00:00:0 | 10-500MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/12/2012 00:00:0 | 10-500MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 3 | 100 | 10-500MG | 07/27/2012 00:00:0 | 10-500MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/07/2012 00:00:0 | 10-500MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/28/2012 00:00:0 | 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/19/2012 00:00:0 | 10-500MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/08/2013 00:00:0 | 10-500MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/25/2013 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 04/26/2011 00:00:0 | 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 05/06/2011 00:00:0 | 10-500MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | NDC | Description | | Qty | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/06/2012 00:00:0 | 10-500MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/19/2012 00:00:0 | 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/08/2012 00:00:0 | 10-500MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 3 | 100 | 10-500MG | 01/15/2013 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/01/2011 00:00:0 | 10-500MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/26/2011 00:00:0 | 10-500MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/15/2011 00:00:0 | 10-500MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/27/2013 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/02/2013 00:00:0 | 10-500MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 02/19/2013 00:00:0 | 10-500MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/14/2013 00:00:0 | 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/14/2013 00:00:0 | 10-500MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/24/2013 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/31/2012 00:00:0 | 10-500MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/28/2011 00:00:0 | 10-500MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/07/2012 00:00:0 | 10-500MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/14/2012 00:00:0 | 10-500MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 05/07/2012 00:00:0 | 10-500MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/28/2012 00:00:0 | 10-500MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/05/2012 00:00:0 | 10-500MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/18/2012 00:00:0 | 10-500MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/17/2012 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/31/2011 00:00:0 | 10-500MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/24/2012 00:00:0 | 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/11/2012 00:00:0 | 10-500MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 12/27/2012 00:00:0 | 10-500MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/02/2013 00:00:0 | 10-500MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/14/2013 00:00:0 | 10-500MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/24/2013 00:00:0 | 10-500MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/03/2013 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/22/2011 00:00:0 | 10-500MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 05/01/2012 00:00:0 | 10-500MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 09/04/2012 00:00:0 | 10-500MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/16/2012 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/08/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/14/2010 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/30/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/20/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/21/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/08/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/20/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/30/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/15/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/06/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/26/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/22/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/26/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/15/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/03/2012 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/16/2012 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/20/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/23/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/28/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/22/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/27/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/20/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/16/2012 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/03/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/27/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/15/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/25/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/03/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/21/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/15/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/11/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/01/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/01/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/23/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/23/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/18/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/29/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/29/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/27/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/14/2011 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/18/2011 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/27/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/27/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/10/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/17/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/19/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/10/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/22/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/16/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/04/2013 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/21/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/28/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/09/2011 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/26/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/09/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/02/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/19/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/03/2012 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/17/2012 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/12/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/10/2013 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/05/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/05/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/26/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/01/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/27/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/14/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/23/2012 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/24/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/30/2012 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/06/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/11/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/16/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/25/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/21/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/26/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/06/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/27/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/11/2011 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/25/2011 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | NDC | Description | | Qty | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/21/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/18/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/21/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/06/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/17/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/21/2011 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/14/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/08/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/30/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/14/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/14/2012 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/23/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/07/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/29/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/09/2011 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/09/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/10/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/04/2013 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/15/2013 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/31/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/22/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/23/2011 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/27/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/10/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/15/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/19/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/28/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/16/2012 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/12/2009 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/28/2011 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/28/2012 00:00:0 | 10-500MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/09/2013 00:00:0 | 10-500MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 05/02/2011 00:00:0 | 10-500MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/20/2012 00:00:0 | 10-500MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 08/31/2012 00:00:0 | 10-500MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/04/2011 00:00:0 | 10-500MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/06/2012 00:00:0 | 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/17/2010 00:00:0 | 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 03/16/2010 00:00:0 | 10-500MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/24/2012 00:00:0 | 10-500MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/17/2013 00:00:0 | 10-500MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/29/2013 00:00:0 | 10-500MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/17/2010 00:00:0 | 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/06/2010 00:00:0 | 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/28/2012 00:00:0 | 10-500MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/20/2012 00:00:0 | 10-500MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/28/2012 00:00:0 | 10-500MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/10/2013 00:00:0 | 10-500MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/01/2012 00:00:0 | 10-500MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 09/19/2012 00:00:0 | 10-500MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/17/2013 00:00:0 | 10-500MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/29/2011 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/29/2009 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/01/2012 00:00:0 | 10-500MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 05/29/2012 00:00:0 | 10-500MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/17/2012 00:00:0 | 10-500MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/07/2013 00:00:0 | 10-500MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/13/2013 00:00:0 | 10-500MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/05/2012 00:00:0 | 10-500MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/24/2011 00:00:0 | 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/18/2012 00:00:0 | 10-500MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/07/2012 00:00:0 | 10-500MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/06/2012 00:00:0 | 10-500MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/13/2011 00:00:0 | 10-500MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/30/2011 00:00:0 | 10-500MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/01/2010 00:00:0 | 10-500MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/06/2011 00:00:0 | 10-500MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 06/08/2011 00:00:0 | 10-500MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/09/2012 00:00:0 | 10-500MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/14/2011 00:00:0 | 10-500MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 03/10/2013 00:00:0 | 10-500MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/26/2013 00:00:0 | 10-500MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/28/2011 00:00:0 | 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/14/2011 00:00:0 | 10-500MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/23/2011 00:00:0 | 10-500MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/07/2012 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 05/24/2011 00:00:0 | 10-500MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/12/2012 00:00:0 | 10-500MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/02/2012 00:00:0 | 10-500MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/23/2011 00:00:0 | 10-500MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/26/2012 00:00:0 | 10-500MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/18/2012 00:00:0 | 10-500MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 05/13/2012 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/03/2010 00:00:0 | 10-500MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/10/2012 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/22/2012 00:00:0 | 10-500MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/10/2012 00:00:0 | 10-500MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/19/2011 00:00:0 | 10-500MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/18/2011 00:00:0 | 10-500MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/09/2012 00:00:0 | 10-500MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/05/2012 00:00:0 | 10-500MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 09/24/2012 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/10/2012 00:00:0 | 10-500MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/11/2012 00:00:0 | 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 05/16/2010 00:00:0 | 10-500MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/13/2010 00:00:0 | 10-500MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 04/11/2012 00:00:0 | 10-500MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/22/2012 00:00:0 | 10-500MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/13/2012 00:00:0 | 10-500MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/12/2012 00:00:0 | 10-500MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/01/2012 00:00:0 | 10-500MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/13/2012 00:00:0 | 10-500MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 02/27/2012 00:00:0 | 10-500MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 05/01/2012 00:00:0 | 10-500MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/11/2012 00:00:0 | 10-500MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/03/2012 00:00:0 | 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/06/2013 00:00:0 | 10-500MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/17/2013 00:00:0 | 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/15/2013 00:00:0 | 10-500MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/30/2013 00:00:0 | 10-500MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/21/2010 00:00:0 | 10-500MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/07/2011 00:00:0 | 10-500MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/14/2012 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/07/2012 00:00:0 | 10-500MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

Case: 1:17-md-02804-DAP  Doc #: 3009-3  Filed: 12/17/19, 632 of 872.  PageID #: 443009

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/12/2013 00:00:0 | 10-500MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/20/2012 00:00:0 | 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/26/2012 00:00:0 | 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/18/2012 00:00:0 | 10-500MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/12/2012 00:00:0 | 10-500MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 10/19/2012 00:00:0 | 10-500MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/28/2012 00:00:0 | 10-500MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/02/2012 00:00:0 | 10-500MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/08/2011 00:00:0 | 10-500MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/21/2011 00:00:0 | 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/03/2013 00:00:0 | 10-500MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/30/2013 00:00:0 | 10-500MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/19/2013 00:00:0 | 10-500MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 02/03/2013 00:00:0 | 10-500MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/13/2013 00:00:0 | 10-500MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/28/2013 00:00:0 | 10-500MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/28/2011 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/09/2011 00:00:0 | 10-500MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 05/22/2012 00:00:0 | 10-500MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/08/2012 00:00:0 | 10-500MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/15/2012 00:00:0 | 10-500MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/07/2012 00:00:0 | 10-500MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 08/30/2012 00:00:0 | 10-500MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/12/2012 00:00:0 | 10-500MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/14/2012 00:00:0 | 10-500MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 10/25/2012 00:00:0 | 10-500MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/03/2012 00:00:0 | 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/12/2013 00:00:0 | 10-500MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/14/2013 00:00:0 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/06/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/09/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/17/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/10/2012 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/18/2012 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/24/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/13/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/02/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/02/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 01/10/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/22/2009 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/27/2009 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/14/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 02/24/2010 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/17/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/21/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/10/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/22/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/18/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/23/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/17/2009 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/30/2009 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/11/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/05/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/16/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/31/2013 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/20/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/08/2010 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/10/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/28/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/02/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/05/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/27/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/23/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/22/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/05/2012 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/25/2014 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/27/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/11/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/19/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/07/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/04/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/16/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/13/2009 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/04/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/12/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/07/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/13/2011 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/21/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/24/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/01/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/27/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/28/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/19/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/15/2010 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/22/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/01/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/24/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/14/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 12/21/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/06/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/30/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/04/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/05/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/12/2011 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/26/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/27/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/26/2013 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/24/2013 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/10/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/02/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/15/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/09/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/27/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/25/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/03/2010 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/05/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/10/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/03/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/06/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/02/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/23/2011 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/09/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/08/2011 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/22/2009 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/22/2009 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/21/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/26/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/29/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/09/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/01/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/22/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/19/2011 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/08/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/09/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/28/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/19/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/11/2011 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/30/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/09/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/21/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/05/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/04/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/20/2011 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/10/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/14/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/18/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/02/2011 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/16/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/14/2010 00:00:0 | 5-500 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/11/2013 00:00:0 | 10-500MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/12/2009 00:00:0 | 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/03/2009 00:00:0 | 10-500MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/12/2009 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/22/2009 00:00:0 | 10-500MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/14/2010 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/24/2010 00:00:0 | 10-500MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 05/09/2010 00:00:0 | 10-500MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/24/2010 00:00:0 | 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/21/2010 00:00:0 | 10-500MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/20/2010 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/21/2010 00:00:0 | 10-500MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/04/2010 00:00:0 | 10-500MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/15/2010 00:00:0 | 10-500MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/12/2010 00:00:0 | 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 05/09/2010 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/06/2009 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/28/2010 00:00:0 | 10-500MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 03/14/2010 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/29/2010 00:00:0 | 10-500MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/29/2010 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/16/2011 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/21/2010 00:00:0 | 10-500MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/26/2010 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/10/2010 00:00:0 | 10-500MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/07/2011 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/09/2010 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/18/2011 00:00:0 | 10-500MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/20/2011 00:00:0 | 10-500MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/02/2011 00:00:0 | 10-500MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 04/08/2011 00:00:0 | 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 08/26/2011 00:00:0 | 10-500MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/24/2011 00:00:0 10-500MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/13/2011 00:00:0 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/19/2011 00:00:0 10-500MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/26/2011 00:00:0 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/09/2011 00:00:0 10-500MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/22/2011 00:00:0 10-500MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/08/2011 00:00:0 10-500MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/05/2011 00:00:0 10-500MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/02/2011 00:00:0 10-500MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/11/2011 00:00:0 10-500MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/20/2011 00:00:0 10-500MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 05/06/2011 00:00:0 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/15/2011 00:00:0 10-500MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/08/2011 00:00:0 10-500MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/29/2011 00:00:0 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/13/2011 00:00:0 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/29/2011 00:00:0 10-500MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/16/2011 00:00:0 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/03/2011 00:00:0 10-500MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/12/2011 00:00:0 10-500MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/07/2011 00:00:0 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 10/11/2011 00:00:0 10-500MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/21/2011 00:00:0 10-500MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 01/27/2012 00:00:0 10-500MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/06/2012 00:00:0 10-500MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/22/2012 00:00:0 10-500MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/04/2012 00:00:0 10-500MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/04/2010 00:00:0 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/13/2014 00:00:0 10-500MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/29/2010 00:00:0 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 05/27/2010 00:00:0 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/27/2010 00:00:0 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/05/2010 00:00:0 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 05/13/2012 00:00:0 10-500MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/23/2012 00:00:0 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/30/2012 00:00:0 10-500MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/14/2012 00:00:0 10-500MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/06/2012 00:00:0 10-500MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/03/2012 00:00:0 10-500MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/03/2013 00:00:0 10-500MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/20/2013 00:00:0 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/29/2012 00:00:0 10-500MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/10/2012 00:00:0 10-500MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/26/2012 00:00:0 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/17/2012 00:00:0 10-500MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/08/2012 00:00:0 10-500MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/08/2012 00:00:0 10-500MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/03/2012 00:00:0 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/27/2012 00:00:0 10-500MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 11/13/2012 00:00:0 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/24/2010 00:00:0 10-500MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/10/2010 00:00:0 10-500MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/22/2010 00:00:0 10-500MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/17/2011 00:00:0 10-500MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 08/27/2012 00:00:0 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/06/2012 00:00:0 10-500MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/12/2012 00:00:0 10-500MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/21/2012 00:00:0 | 10-500MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/19/2012 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/13/2012 00:00:0 | 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/10/2012 00:00:0 | 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/18/2013 00:00:0 | 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/19/2013 00:00:0 | 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/07/2013 00:00:0 | 10-500MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/24/2013 00:00:0 | 10-500MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/05/2013 00:00:0 | 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/17/2013 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/07/2011 00:00:0 | 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/23/2012 00:00:0 | 10-500MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/22/2012 00:00:0 | 10-500MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/20/2013 00:00:0 | 10-500MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/21/2013 00:00:0 | 10-500MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/22/2013 00:00:0 | 10-500MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/31/2012 00:00:0 | 10-500MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/16/2012 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/16/2012 00:00:0 | 10-500MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/23/2012 00:00:0 | 10-500MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/30/2011 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/24/2012 00:00:0 | 10-500MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/28/2012 00:00:0 | 10-500MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/17/2012 00:00:0 | 10-500MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/06/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/29/2010 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/17/2012 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/06/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/07/2012 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/17/2012 00:00:0 | 5-500 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/22/2014 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/14/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/17/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/01/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/19/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/31/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/21/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 2 | 500 | 5-500 MG | 05/27/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/09/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/13/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/13/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/02/2010 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/21/2010 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/08/2010 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/22/2010 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/02/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/24/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/27/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/10/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/20/2011 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/24/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/22/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/28/2010 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/24/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/19/2012 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/03/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/07/2013 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 01/10/2013 00:00:0 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 09/23/2010 00:00:0 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 03/17/2010 00:00:0 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 04/03/2010 00:00:0 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 02/23/2010 00:00:0 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 03/10/2010 00:00:0 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 04/08/2010 00:00:0 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 11/04/2010 00:00:0 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 12/05/2010 00:00:0 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 06/08/2012 00:00:0 5-500 MG | 3 |
| 230 | 3050 W 117TH St | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 06/21/2012 00:00:0 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 08/21/2012 00:00:0 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 03/25/2011 00:00:0 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 05/03/2011 00:00:0 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 05/08/2011 00:00:0 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 11/16/2012 00:00:0 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 10/28/2010 00:00:0 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 11/16/2010 00:00:0 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 09/02/2010 00:00:0 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 08/02/2010 00:00:0 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 02/02/2010 00:00:0 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 03/24/2010 00:00:0 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 05/04/2010 00:00:0 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 05/09/2010 00:00:0 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 03/10/2011 00:00:0 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 01/30/2011 00:00:0 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 02/05/2011 00:00:0 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 12/12/2010 00:00:0 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 12/30/2010 00:00:0 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 02/28/2012 00:00:0 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 06/03/2012 00:00:0 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 04/03/2011 00:00:0 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 04/12/2011 00:00:0 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 12/01/2011 00:00:0 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 01/07/2010 00:00:0 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 03/23/2010 00:00:0 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 10/04/2011 00:00:0 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 11/03/2011 00:00:0 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 05/01/2012 00:00:0 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 05/30/2010 00:00:0 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 10/21/2012 00:00:0 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 08/01/2010 00:00:0 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 09/08/2010 00:00:0 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 03/18/2012 00:00:0 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 12/05/2010 00:00:0 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 06/24/2012 00:00:0 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 06/27/2012 00:00:0 5-500 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 12/10/2012 00:00:0 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 01/27/2013 00:00:0 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 05/20/2011 00:00:0 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 02/25/2010 00:00:0 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 11/25/2009 00:00:0 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 04/21/2010 00:00:0 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 11/01/2011 00:00:0 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 08/31/2012 00:00:0 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 03/08/2012 00:00:0 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 5-500 MG | 05/06/2010 00:00:0 5-500 MG | 3 |

| | Address | City | State | ZIP | NDC | Description | Qty | Strength | | Date | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/11/2010 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/01/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/14/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/27/2010 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/25/2010 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/19/2010 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/12/2010 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/05/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/09/2011 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/01/2011 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/24/2011 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/16/2011 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/11/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/05/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/15/2012 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/29/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/27/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/12/2012 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/11/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/05/2010 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/07/2012 00:00:0 | 10-500MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/22/2012 00:00:0 | 10-500MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/02/2012 00:00:0 | 10-500MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 11/26/2012 00:00:0 | 10-500MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/23/2012 00:00:0 | 10-500MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/18/2012 00:00:0 | 10-500MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/02/2013 00:00:0 | 10-500MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/13/2013 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/15/2013 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/18/2013 00:00:0 | 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/12/2009 00:00:0 | 10-500MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/12/2009 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/19/2010 00:00:0 | 10-500MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/02/2009 00:00:0 | 10-500MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 05/02/2010 00:00:0 | 10-500MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 10/11/2010 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/28/2010 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/12/2010 00:00:0 | 10-500MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/15/2010 00:00:0 | 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 05/27/2012 00:00:0 | 10-500MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/01/2012 00:00:0 | 10-500MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/29/2013 00:00:0 | 10-500MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/25/2012 00:00:0 | 10-500MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/12/2012 00:00:0 | 10-500MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/08/2013 00:00:0 | 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/18/2012 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/10/2012 00:00:0 | 10-500MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/19/2012 00:00:0 | 10-500MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 09/21/2012 00:00:0 | 10-500MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/02/2011 00:00:0 | 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/15/2012 00:00:0 | 10-500MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/09/2011 00:00:0 | 10-500MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/03/2013 00:00:0 | 10-500MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/23/2010 00:00:0 | 10-500MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 07/09/2012 00:00:0 | 10-500MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 3 | 100 | 10-500MG | 09/12/2010 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/01/2010 00:00:0 | 10-500MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/17/2011 00:00:0 | 10-500MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 05/30/2010 00:00:0 | 10-500MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 05/06/2012 00:00:0 | 10-500MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/01/2010 00:00:0 | 10-500MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 01/05/2011 00:00:0 | 10-500MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 05/14/2012 00:00:0 | 10-500MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/15/2012 00:00:0 | 10-500MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/27/2012 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/15/2012 00:00:0 | 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/08/2011 00:00:0 | 10-500MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/13/2009 00:00:0 | 10-500MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 05/21/2012 00:00:0 | 10-500MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/22/2009 00:00:0 | 10-500MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/28/2012 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/20/2010 00:00:0 | 10-500MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/12/2013 00:00:0 | 10-500MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/12/2009 00:00:0 | 10-500MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/17/2011 00:00:0 | 10-500MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/09/2012 00:00:0 | 10-500MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/02/2012 00:00:0 | 10-500MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/29/2010 00:00:0 | 10-500MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/26/2012 00:00:0 | 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 03/11/2011 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/26/2013 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/15/2010 00:00:0 | 10-500MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/11/2011 00:00:0 | 10-500MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/27/2012 00:00:0 | 10-500MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/26/2012 00:00:0 | 10-500MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/14/2011 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/14/2012 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/29/2012 00:00:0 | 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 12/27/2010 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 03/17/2011 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 02/03/2011 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 04/01/2011 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 01/16/2011 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 02/20/2011 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 03/22/2011 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 04/22/2011 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 12/12/2010 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 01/02/2011 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 01/23/2011 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 01/23/2011 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 12/26/2010 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 12/19/2010 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 12/10/2010 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 03/14/2011 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 03/25/2011 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 01/27/2011 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 04/20/2011 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 02/20/2011 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 04/07/2011 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 01/03/2011 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 04/22/2011 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 04/11/2011 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 12/09/2010 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 01/18/2011 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 02/20/2011 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 01/26/2011 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 12/17/2010 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 04/15/2011 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 01/14/2011 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 04/26/2011 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 12/10/2010 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 03/15/2011 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 12/12/2010 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 04/18/2011 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 02/25/2011 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 03/04/2011 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 03/22/2011 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 04/05/2011 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 02/27/2011 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 04/01/2011 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 01/07/2011 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 01/25/2011 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 01/23/2011 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/20/2010 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/02/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 07/18/2011 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/11/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 01/12/2012 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/01/2012 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 02/12/2012 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 11/23/2011 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 12/18/2011 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/21/2011 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 05/03/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 06/10/2012 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 04/18/2012 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 03/28/2010 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/17/2012 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 10/21/2012 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 08/05/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/02/2012 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388128 | HYDROCO/APAP 5-500M TAB QUAL | 1 | 500 | 5-500 MG | 09/23/2012 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/07/2013 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/07/2013 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/11/2013 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/24/2013 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/29/2013 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/29/2013 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/07/2013 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/02/2013 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/19/2013 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/24/2013 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/24/2013 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/10/2013 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/19/2013 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/14/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/25/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/01/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/05/2013 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/07/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/11/2013 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/24/2013 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/05/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/03/2013 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/02/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/16/2013 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/10/2013 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/10/2013 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/15/2013 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/22/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/28/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/11/2013 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/03/2013 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/07/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/23/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/24/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/07/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/05/2013 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/25/2013 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/30/2013 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/31/2013 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/03/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/05/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/08/2013 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/04/2013 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/10/2013 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/18/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/05/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/25/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/10/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/10/2013 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 07/18/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/27/2013 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/14/2013 00:00:0 | 5-500 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/06/2013 00:00:0 | 5-500 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/22/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/26/2013 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/19/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/30/2013 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/28/2013 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/13/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/15/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/12/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/09/2013 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/11/2013 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/17/2013 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/13/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/13/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/19/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/28/2013 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/27/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/03/2013 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/12/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/17/2013 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/14/2013 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/16/2013 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 05/08/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/15/2013 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/30/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/07/2013 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/17/2013 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/24/2013 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/07/2013 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/26/2013 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/17/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/28/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/30/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/08/2013 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/19/2013 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/04/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 04/11/2013 00:00:0 | 5-500 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/04/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/11/2013 00:00:0 | 5-500 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 02/04/2011 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 03/08/2011 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 12/05/2010 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 12/28/2010 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 2 | 100 | 5-325 MG | 01/10/2011 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 03/15/2011 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 04/05/2011 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 03/22/2011 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 01/16/2011 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 03/09/2011 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388421 | HYDROCO/APAP 7.5-65 TAB QUAL | 1 | 100 | 7.5-650M | 01/15/2013 00:00:0 | 7.5-650M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388421 | HYDROCO/APAP 7.5-65 TAB QUAL | 1 | 100 | 7.5-650M | 05/30/2012 00:00:0 | 7.5-650M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388421 | HYDROCO/APAP 7.5-65 TAB QUAL | 1 | 100 | 7.5-650M | 04/25/2012 00:00:0 | 7.5-650M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388421 | HYDROCO/APAP 7.5-65 TAB QUAL | 1 | 100 | 7.5-650M | 11/12/2009 00:00:0 | 7.5-650M | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 08/26/2011 00:00:0 | 10-650MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 11/07/2011 00:00:0 | 10-650MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 07/12/2011 00:00:0 | 10-650MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 08/12/2010 00:00:0 | 10-650MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 10/08/2010 00:00:0 | 10-650MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 01/19/2010 00:00:0 | 10-650MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 05/05/2011 00:00:0 | 10-650MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 06/15/2011 00:00:0 | 10-650MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 09/01/2010 00:00:0 | 10-650MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 12/03/2010 00:00:0 | 10-650MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 05/29/2012 00:00:0 | 10-650MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 09/09/2011 00:00:0 | 10-650MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 12/28/2011 00:00:0 | 10-650MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 10/10/2012 00:00:0 | 10-650MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 11/22/2009 00:00:0 | 10-650MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 11/12/2009 00:00:0 | 10-650MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 12/21/2009 00:00:0 | 10-650MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 5 | 100 | 10-650MG | 06/02/2010 00:00:0 | 10-650MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 06/14/2010 00:00:0 | 10-650MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 03/28/2011 00:00:0 | 10-650MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 03/16/2011 00:00:0 | 10-650MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 07/08/2012 00:00:0 | 10-650MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 02/14/2010 00:00:0 | 10-650MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 2 | 100 | 10-650MG | 05/12/2010 00:00:0 | 10-650MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 11/15/2009 00:00:0 | 10-650MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 11/12/2009 00:00:0 | 10-650MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 2 | 100 | 10-650MG | 11/12/2009 00:00:0 | 10-650MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 11/12/2009 00:00:0 | 10-650MG | 3 |
|------|----------------------|-----------|----|-------|-------------|------------------------------|---|-----|----------|---------------------|----------|---|
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 03/15/2010 00:00:0 | 10-650MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 01/23/2011 00:00:0 | 10-650MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 04/29/2011 00:00:0 | 10-650MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 04/11/2011 00:00:0 | 10-650MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 11/02/2010 00:00:0 | 10-650MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 11/12/2009 00:00:0 | 10-650MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 06/14/2011 00:00:0 | 10-650MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 11/29/2010 00:00:0 | 10-650MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 04/17/2011 00:00:0 | 10-650MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 08/31/2011 00:00:0 | 10-650MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 2 | 100 | 10-650MG | 01/20/2010 00:00:0 | 10-650MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 2 | 100 | 10-650MG | 04/01/2010 00:00:0 | 10-650MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 01/27/2011 00:00:0 | 10-650MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 04/19/2011 00:00:0 | 10-650MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 11/16/2010 00:00:0 | 10-650MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 2 | 100 | 10-650MG | 01/15/2012 00:00:0 | 10-650MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 08/01/2010 00:00:0 | 10-650MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 06/19/2012 00:00:0 | 10-650MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 03/13/2011 00:00:0 | 10-650MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 10/22/2011 00:00:0 | 10-650MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 11/12/2009 00:00:0 | 10-650MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 01/17/2010 00:00:0 | 10-650MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 05/12/2010 00:00:0 | 10-650MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 2 | 100 | 10-650MG | 11/12/2009 00:00:0 | 10-650MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 12/10/2009 00:00:0 | 10-650MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 2 | 100 | 10-650MG | 12/23/2009 00:00:0 | 10-650MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 06/09/2010 00:00:0 | 10-650MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 09/28/2010 00:00:0 | 10-650MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 03/17/2010 00:00:0 | 10-650MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 04/14/2010 00:00:0 | 10-650MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 12/27/2010 00:00:0 | 10-650MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 10/06/2010 00:00:0 | 10-650MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 12/17/2010 00:00:0 | 10-650MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 01/13/2011 00:00:0 | 10-650MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 07/14/2011 00:00:0 | 10-650MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 07/05/2011 00:00:0 | 10-650MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 01/02/2011 00:00:0 | 10-650MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44111 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 09/21/2011 00:00:0 | 10-650MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 2 | 100 | 10-650MG | 10/05/2011 00:00:0 | 10-650MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 03/09/2011 00:00:0 | 10-650MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 02/27/2011 00:00:0 | 10-650MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 07/21/2011 00:00:0 | 10-650MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 2 | 100 | 10-650MG | 11/01/2011 00:00:0 | 10-650MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 11/12/2009 00:00:0 | 10-650MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 05/15/2012 00:00:0 | 10-650MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 10/27/2012 00:00:0 | 10-650MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 05/20/2011 00:00:0 | 10-650MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 08/08/2011 00:00:0 | 10-650MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 08/25/2011 00:00:0 | 10-650MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 04/18/2012 00:00:0 | 10-650MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 11/29/2009 00:00:0 | 10-650MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 02/16/2010 00:00:0 | 10-650MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 09/08/2010 00:00:0 | 10-650MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 10/13/2010 00:00:0 | 10-650MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 07/20/2010 00:00:0 | 10-650MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 07/02/2011 00:00:0 | 10-650MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 11/12/2009 00:00:0 | 10-650MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 09/14/2010 00:00:0 | 10-650MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 06/10/2011 00:00:0 | 10-650MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 03/22/2010 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 02/14/2010 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 03/14/2010 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 06/15/2010 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 07/08/2010 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 3 | 100 | 5-325 MG | 08/26/2010 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 08/11/2010 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 2 | 100 | 5-325 MG | 05/19/2010 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 09/14/2010 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 11/24/2009 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/21/2013 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/22/2013 00:00:0 | 5-500 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/19/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/23/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/26/2013 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/01/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/28/2013 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/25/2013 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/02/2013 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 05/16/2013 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/14/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/08/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/17/2013 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/15/2013 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/28/2013 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 05/30/2013 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/02/2013 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/07/2013 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/15/2013 00:00:0 | 5-500 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/23/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/15/2013 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/17/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/15/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/07/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/08/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/22/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/23/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/03/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/26/2013 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 07/26/2013 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/06/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/08/2013 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/12/2013 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 08/23/2013 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/19/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/16/2013 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/22/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/31/2013 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/26/2013 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/26/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/19/2013 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/19/2013 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/15/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/18/2013 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/19/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/25/2013 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/01/2013 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/25/2013 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/25/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/06/2013 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/09/2013 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/09/2013 00:00:0 | 5-500 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/10/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/18/2013 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/30/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/13/2013 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/12/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/26/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/09/2013 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/26/2013 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/29/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/05/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/21/2013 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/15/2013 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/28/2013 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/11/2013 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/13/2013 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/15/2013 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/27/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/29/2013 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/09/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/14/2013 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/09/2013 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/23/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/22/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/25/2013 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/01/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/27/2013 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/24/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/23/2013 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/18/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/17/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/29/2013 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/08/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/09/2013 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/19/2013 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/10/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/10/2013 00:00:0 | 5-500 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/12/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/23/2013 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/29/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/06/2013 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/06/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/03/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/09/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/05/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/02/2013 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/23/2013 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/11/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/15/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 08/28/2013 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/31/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/31/2013 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/31/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/22/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/24/2013 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/17/2013 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/24/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/24/2013 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/04/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/21/2013 00:00:0 | 5-500 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 11/24/2009 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 04/19/2010 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 04/05/2010 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 2 | 100 | 5-325 MG | 01/03/2010 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 09/17/2010 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 09/22/2010 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 02/14/2010 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 07/11/2010 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 08/25/2010 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 2 | 100 | 5-325 MG | 12/30/2009 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 08/25/2010 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 02/21/2010 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 11/18/2009 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 02/24/2010 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 12/27/2009 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 05/30/2010 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 11/23/2009 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 09/23/2010 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 09/15/2010 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 05/20/2010 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 06/11/2010 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 07/08/2010 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 09/05/2010 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 08/19/2010 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 08/05/2010 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 11/24/2009 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 03/10/2010 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 04/15/2010 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 01/13/2010 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 06/25/2010 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 07/13/2010 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 07/25/2010 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 09/05/2010 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 05/14/2010 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 07/06/2010 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 05/02/2010 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 05/12/2010 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 06/03/2010 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 09/02/2010 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 11/22/2009 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 11/24/2009 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 04/07/2010 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 07/25/2010 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 03/07/2010 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 07/26/2010 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 07/16/2010 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 3 | 100 | 5-325 MG | 12/27/2009 00:00:0 | 5-325 MG | 3 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 09/16/2010 00:00:0 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 09/17/2010 00:00:0 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 06/11/2010 00:00:0 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 06/10/2010 00:00:0 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 08/12/2010 00:00:0 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 06/27/2010 00:00:0 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 07/23/2010 00:00:0 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 2 | 100 | 5-325 MG | 07/20/2010 00:00:0 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 04/08/2010 00:00:0 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 09/09/2010 00:00:0 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 05/13/2010 00:00:0 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 08/20/2010 00:00:0 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 05/28/2010 00:00:0 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 11/19/2009 00:00:0 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 06/18/2010 00:00:0 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 03/03/2010 00:00:0 10-650MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 04/03/2010 00:00:0 10-650MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 03/28/2010 00:00:0 10-650MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 2 | 100 | 10-650MG | 11/12/2009 00:00:0 10-650MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00591050301 | HYDROCO/APAP 10-650 TAB ACTA | 1 | 100 | 10-650MG | 05/02/2013 00:00:0 10-650MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00591050301 | HYDROCO/APAP 10-650 TAB ACTA | 1 | 100 | 10-650MG | 04/25/2013 00:00:0 10-650MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591050301 | HYDROCO/APAP 10-650 TAB ACTA | 1 | 100 | 10-650MG | 04/24/2013 00:00:0 10-650MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00591050301 | HYDROCO/APAP 10-650 TAB ACTA | 1 | 100 | 10-650MG | 05/03/2013 00:00:0 10-650MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00591050301 | HYDROCO/APAP 10-650 TAB ACTA | 1 | 100 | 10-650MG | 05/05/2013 00:00:0 10-650MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00591050301 | HYDROCO/APAP 10-650 TAB ACTA | 1 | 100 | 10-650MG | 05/06/2013 00:00:0 10-650MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00591050301 | HYDROCO/APAP 10-650 TAB ACTA | 2 | 100 | 10-650MG | 05/01/2013 00:00:0 10-650MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591050301 | HYDROCO/APAP 10-650 TAB ACTA | 1 | 100 | 10-650MG | 05/22/2013 00:00:0 10-650MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 3 | 100 | 10-325MG | 03/13/2018 00:00:0 10-325MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 5 | 100 | 10-325MG | 03/26/2018 00:00:0 10-325MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 3 | 100 | 10-325MG | 02/09/2018 00:00:0 10-325MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 3 | 100 | 10-325MG | 02/08/2018 00:00:0 10-325MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 4 | 100 | 10-325MG | 03/02/2018 00:00:0 10-325MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 4 | 100 | 10-325MG | 02/21/2018 00:00:0 10-325MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 3 | 100 | 10-325MG | 02/27/2018 00:00:0 10-325MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 3 | 100 | 10-325MG | 02/28/2018 00:00:0 10-325MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 2 | 100 | 10-325MG | 03/16/2018 00:00:0 10-325MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 3 | 100 | 10-325MG | 02/10/2018 00:00:0 10-325MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 2 | 100 | 10-325MG | 03/06/2018 00:00:0 10-325MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 3 | 100 | 10-325MG | 03/22/2018 00:00:0 10-325MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 4 | 100 | 10-325MG | 02/27/2018 00:00:0 10-325MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 4 | 100 | 10-325MG | 03/26/2018 00:00:0 10-325MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 2 | 100 | 10-325MG | 03/20/2018 00:00:0 10-325MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 2 | 100 | 10-325MG | 03/03/2018 00:00:0 10-325MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 4 | 100 | 10-325MG | 03/20/2018 00:00:0 10-325MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 5 | 100 | 10-325MG | 03/08/2018 00:00:0 10-325MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 3 | 100 | 10-325MG | 03/20/2018 00:00:0 10-325MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 4 | 100 | 10-325MG | 03/06/2018 00:00:0 10-325MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 2 | 100 | 10-325MG | 03/07/2018 00:00:0 10-325MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 6 | 100 | 10-325MG | 02/17/2018 00:00:0 10-325MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 6 | 100 | 10-325MG | 03/21/2018 00:00:0 10-325MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 3 | 100 | 10-325MG | 03/20/2018 00:00:0 10-325MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 3 | 100 | 10-325MG | 03/23/2018 00:00:0 10-325MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591261001 | HYDROCO/APAP 10-650 TAB ACTA | 1 | 100 | 10-650MG | 10/16/2013 00:00:0 10-650MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00591261001 | HYDROCO/APAP 10-650 TAB ACTA | 1 | 100 | 10-650MG | 08/11/2013 00:00:0 10-650MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591261001 | HYDROCO/APAP 10-650 TAB ACTA | 1 | 100 | 10-650MG | 08/12/2013 00:00:0 10-650MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00591261001 | HYDROCO/APAP 10-650 TAB ACTA | 1 | 100 | 10-650MG | 09/10/2013 00:00:0 10-650MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 3 | 100 | 10-325MG | 12/23/2016 00:00:0 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Acct | Address | City | State | Zip | NDC | Description | Qty | Units | Strength | Date | Strength2 | # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 1 | 100 | 10-325MG | 12/07/2016 00:00:0 | 10-325MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 3 | 100 | 10-325MG | 10/04/2016 00:00:0 | 10-325MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 1 | 100 | 10-325MG | 10/04/2016 00:00:0 | 10-325MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 3 | 100 | 10-325MG | 10/20/2016 00:00:0 | 10-325MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 1 | 100 | 10-325MG | 12/27/2016 00:00:0 | 10-325MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 1 | 100 | 10-325MG | 10/28/2016 00:00:0 | 10-325MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 3 | 100 | 10-325MG | 11/29/2016 00:00:0 | 10-325MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 2 | 100 | 10-325MG | 11/16/2016 00:00:0 | 10-325MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 2 | 100 | 10-325MG | 12/16/2016 00:00:0 | 10-325MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/10/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/22/2013 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/22/2013 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/26/2013 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/31/2013 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/15/2013 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/18/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/11/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/18/2013 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/29/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/03/2013 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/01/2013 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/10/2013 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/17/2013 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/19/2013 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/10/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/19/2013 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/25/2013 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/08/2013 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/04/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/07/2013 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/23/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/15/2013 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/21/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/26/2013 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/28/2013 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/28/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/19/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/24/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/23/2013 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/10/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/12/2013 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/01/2013 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/09/2013 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/04/2013 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/19/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/12/2013 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/11/2013 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/13/2013 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/07/2013 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/02/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/16/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/15/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/01/2013 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/25/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/13/2013 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/05/2013 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/12/2013 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/29/2013 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/30/2013 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/01/2013 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/09/2013 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/12/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/24/2013 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/22/2013 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/28/2013 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/28/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/05/2013 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 06/10/2013 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/23/2013 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/06/2013 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/06/2013 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/03/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/21/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/10/2013 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/18/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/16/2013 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/21/2013 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/02/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/06/2013 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/24/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/19/2013 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/04/2013 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/07/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/23/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/15/2013 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/21/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/31/2013 00:00:0 | 5-500 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/05/2013 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/20/2013 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/05/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/15/2013 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/04/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/11/2013 00:00:0 | 5-500 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/20/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/18/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/11/2013 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/10/2013 00:00:0 | 5-500 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/22/2013 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/09/2013 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/11/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/06/2013 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/12/2013 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/14/2013 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/19/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/24/2013 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/05/2013 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/20/2013 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/22/2013 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/21/2013 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/04/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/06/2013 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/04/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/09/2013 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/09/2013 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/13/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/25/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/26/2013 00:00:0 | 5-500 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/08/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/12/2013 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/25/2013 00:00:0 | 5-500 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 2 | 100 | 10-325MG | 10/18/2016 00:00:0 | 10-325MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 4 | 100 | 10-325MG | 11/04/2016 00:00:0 | 10-325MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 6 | 100 | 10-325MG | 11/22/2016 00:00:0 | 10-325MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 2 | 100 | 10-325MG | 12/03/2016 00:00:0 | 10-325MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 1 | 100 | 10-325MG | 01/03/2017 00:00:0 | 10-325MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 3 | 100 | 10-325MG | 01/03/2017 00:00:0 | 10-325MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 4 | 100 | 10-325MG | 10/06/2016 00:00:0 | 10-325MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 3 | 100 | 10-325MG | 10/07/2016 00:00:0 | 10-325MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 4 | 100 | 10-325MG | 12/13/2016 00:00:0 | 10-325MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 5 | 100 | 10-325MG | 12/20/2016 00:00:0 | 10-325MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 1 | 100 | 10-325MG | 01/03/2017 00:00:0 | 10-325MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 5 | 100 | 10-325MG | 10/04/2016 00:00:0 | 10-325MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 1 | 100 | 10-325MG | 10/19/2016 00:00:0 | 10-325MG | 2 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 3 | 100 | 10-325MG | 11/15/2016 00:00:0 | 10-325MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 2 | 100 | 10-325MG | 12/31/2016 00:00:0 | 10-325MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 3 | 100 | 10-325MG | 09/30/2016 00:00:0 | 10-325MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 1 | 100 | 10-325MG | 10/18/2016 00:00:0 | 10-325MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 5 | 100 | 10-325MG | 10/26/2016 00:00:0 | 10-325MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 4 | 100 | 10-325MG | 11/04/2016 00:00:0 | 10-325MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 5 | 100 | 10-325MG | 12/27/2016 00:00:0 | 10-325MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 3 | 100 | 10-325MG | 11/11/2016 00:00:0 | 10-325MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 3 | 100 | 10-325MG | 10/25/2016 00:00:0 | 10-325MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 5 | 100 | 10-325MG | 10/07/2016 00:00:0 | 10-325MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 3 | 100 | 10-325MG | 10/21/2016 00:00:0 | 10-325MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 1 | 100 | 10-325MG | 11/04/2016 00:00:0 | 10-325MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 3 | 100 | 10-325MG | 10/12/2016 00:00:0 | 10-325MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 2 | 100 | 10-325MG | 09/28/2016 00:00:0 | 10-325MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 2 | 100 | 10-325MG | 09/28/2016 00:00:0 | 10-325MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 2 | 100 | 10-325MG | 12/31/2016 00:00:0 | 10-325MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 2 | 100 | 10-325MG | 11/15/2016 00:00:0 | 10-325MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 1 | 100 | 10-325MG | 11/08/2016 00:00:0 | 10-325MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 2 | 100 | 10-325MG | 12/02/2016 00:00:0 | 10-325MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 3 | 100 | 10-325MG | 10/11/2016 00:00:0 | 10-325MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 3 | 100 | 10-325MG | 01/05/2017 00:00:0 | 10-325MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 10 | 100 | 10-325MG | 10/28/2016 00:00:0 | 10-325MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 1 | 100 | 10-325MG | 12/24/2016 00:00:0 | 10-325MG | 2 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 3 | 100 | 10-325MG | 12/30/2016 00:00:0 | 10-325MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 6 | 100 | 10-325MG | 12/13/2016 00:00:0 | 10-325MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 4 | 100 | 10-325MG | 12/03/2016 00:00:0 | 10-325MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 8 | 100 | 10-325MG | 11/17/2016 00:00:0 | 10-325MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 1 | 100 | 10-325MG | 10/14/2016 00:00:0 | 10-325MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 5 | 100 | 10-325MG | 10/04/2016 00:00:0 | 10-325MG | 2 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 5 | 100 | 10-325MG | 11/19/2016 00:00:0 | 10-325MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 3 | 100 | 10-325MG | 11/19/2016 00:00:0 | 10-325MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 1 | 100 | 10-325MG | 11/26/2016 00:00:0 | 10-325MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 1 | 100 | 10-325MG | 11/01/2016 00:00:0 | 10-325MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 4 | 100 | 10-325MG | 11/22/2016 00:00:0 | 10-325MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 1 | 100 | 10-325MG | 11/15/2016 00:00:0 | 10-325MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 2 | 100 | 10-325MG | 12/13/2016 00:00:0 | 10-325MG | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 4 | 100 | 10-325MG | 11/15/2016 00:00:0 | 10-325MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 2 | 100 | 10-325MG | 09/30/2016 00:00:0 | 10-325MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | | Drug | Qty | | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 4285802930 | HYDROCO/APAP 10-325 TAB RROU | 2 | 100 | 10-325MG | 11/29/2016 00:00:0 | 10-325MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/20/2014 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/03/2014 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 05/01/2013 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/13/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/23/2014 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/12/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/21/2014 00:00:0 | 10-325MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/10/2014 00:00:0 | 10-325MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/10/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 04/24/2014 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/25/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 04/06/2013 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/18/2013 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/29/2013 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/15/2013 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/24/2013 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/28/2013 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/01/2013 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/10/2013 00:00:0 | 10-325MG | 2 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/17/2013 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/26/2013 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/23/2013 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/30/2013 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/11/2013 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/13/2013 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/16/2013 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/18/2013 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 12/04/2013 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 12/14/2013 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/16/2014 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 01/25/2014 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/26/2014 00:00:0 | 10-325MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 02/07/2014 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/06/2014 00:00:0 | 10-325MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/04/2014 00:00:0 | 10-325MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 04/09/2014 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 04/22/2014 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/06/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 4 | 100 | 10-325MG | 05/04/2014 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/14/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/21/2014 00:00:0 | 10-325MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/08/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/18/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 03/20/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/06/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 07/29/2014 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/27/2014 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/08/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/17/2014 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/22/2014 00:00:0 | 10-325MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/20/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/07/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 05/25/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/28/2014 00:00:0 | 10-325MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 06/01/2014 00:00:0 | 10-325MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/18/2013 00:00:0 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/14/2013 00:00:0 | 10-325MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/19/2013 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/01/2013 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/18/2014 00:00:0 | 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/26/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/03/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/14/2013 00:00:0 | 5-500 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/03/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/01/2013 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 08/05/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/04/2013 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/20/2013 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/10/2013 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/27/2013 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/17/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/11/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/23/2013 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/13/2013 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/15/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/03/2013 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/25/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/20/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/30/2013 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/06/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/21/2013 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/04/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/07/2013 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/01/2013 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/15/2013 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/09/2013 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/31/2013 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/08/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/09/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/21/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/14/2013 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/03/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/15/2013 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/23/2013 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/26/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/20/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/14/2013 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/16/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/29/2013 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 07/08/2013 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/12/2013 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/13/2013 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/20/2013 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/12/2013 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/20/2013 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/14/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/15/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/12/2013 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/24/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/21/2013 00:00:0 | 5-500 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/10/2013 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/05/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/10/2013 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/25/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/16/2013 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/24/2013 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/24/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/20/2013 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 06/23/2013 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/25/2013 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/10/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/20/2013 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/26/2013 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/14/2013 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/25/2013 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/08/2013 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/07/2013 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/06/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/02/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/11/2013 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/17/2013 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/03/2013 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/24/2013 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/17/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/14/2013 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/11/2013 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/14/2013 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/04/2013 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/17/2013 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/04/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/02/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/29/2013 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/03/2013 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/01/2013 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/04/2013 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/19/2013 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/09/2013 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/08/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/07/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/10/2013 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/27/2013 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/01/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/07/2013 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/08/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/17/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/21/2013 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/24/2013 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 05/01/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/08/2013 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/15/2013 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/15/2013 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/22/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/24/2013 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/12/2013 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/15/2013 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/19/2013 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/26/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/22/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/02/2013 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/21/2013 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/23/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/02/2014 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/05/2013 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 03/12/2013 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/20/2013 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 04/09/2013 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/15/2013 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/28/2013 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/02/2013 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/18/2013 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/30/2013 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/28/2013 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/03/2013 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/01/2013 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/27/2013 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/03/2013 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/05/2013 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/15/2013 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/03/2013 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/20/2013 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/18/2013 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/22/2013 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/18/2013 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/16/2013 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/15/2013 00:00:0 | 10-325MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/19/2013 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/30/2013 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/30/2013 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/28/2013 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/28/2013 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/06/2013 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/19/2013 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/09/2013 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/27/2013 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/20/2013 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/22/2013 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/15/2013 00:00:0 | 10-325MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/29/2013 00:00:0 | 10-325MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/11/2013 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 12/15/2013 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 01/06/2014 00:00:0 | 10-325MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/09/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/21/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/23/2014 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/02/2014 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/24/2013 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 11/01/2013 00:00:0 | 10-325MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/27/2013 00:00:0 | 10-325MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/18/2013 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/12/2013 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 12/27/2013 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/04/2013 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/30/2013 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 12/10/2013 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/04/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 5 | 100 | 10-325MG | 05/08/2014 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/04/2014 00:00:0 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/25/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 4 | 100 | 10-325MG | 03/08/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/14/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/17/2014 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/05/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/07/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/14/2014 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/27/2014 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/03/2014 00:00:0 | 10-325MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/09/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/16/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/30/2014 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/26/2014 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/18/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/13/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 02/26/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/17/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/20/2014 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/22/2014 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/19/2014 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/19/2014 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 02/03/2014 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/16/2014 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/28/2014 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/28/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/28/2014 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 03/25/2014 00:00:0 | 10-325MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/18/2014 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/17/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/06/2014 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/12/2014 00:00:0 | 10-325MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/21/2014 00:00:0 | 10-325MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/17/2014 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/16/2014 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/16/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/13/2014 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/02/2014 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/01/2014 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/23/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/13/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/17/2014 00:00:0 | 10-325MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/10/2014 00:00:0 | 10-325MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/05/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/18/2014 00:00:0 | 10-325MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/21/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/02/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/05/2014 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/08/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/23/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/22/2014 00:00:0 | 10-325MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/19/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/14/2013 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/11/2013 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/27/2013 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/22/2013 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDRO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/19/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDRO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/05/2013 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/05/2013 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/06/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/08/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/24/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/30/2013 00:00:0 | 5-500 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/29/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/18/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/07/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/06/2013 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/19/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/11/2013 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/13/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/10/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/14/2013 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/20/2013 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/20/2013 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/01/2013 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/01/2013 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/24/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/25/2013 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/23/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/14/2013 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 08/13/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/07/2013 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/12/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/22/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/20/2013 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/26/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/30/2013 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/26/2013 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/08/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/19/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/14/2013 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/06/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/21/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/19/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/19/2013 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/09/2013 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/10/2013 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/18/2013 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/17/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/30/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/30/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/06/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/11/2013 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/08/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/15/2013 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/27/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/16/2013 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/22/2013 00:00:0 | 5-500 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/23/2013 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/07/2013 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/07/2013 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/24/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/23/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/14/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/30/2013 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/10/2013 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/16/2013 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/25/2013 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/15/2013 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/20/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/29/2013 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/07/2013 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/07/2013 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/20/2013 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/04/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/02/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/02/2013 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/15/2013 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/16/2013 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 3 | 500 | 5-500 MG | 03/12/2013 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/15/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/12/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/07/2013 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/28/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/24/2013 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/25/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/22/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/20/2013 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/07/2013 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/08/2013 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/13/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/14/2013 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/18/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/19/2013 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/28/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/03/2013 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/12/2013 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/26/2013 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/03/2013 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/21/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/16/2013 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/23/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/23/2013 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/09/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/03/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/26/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/12/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 08/02/2013 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/27/2013 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/04/2013 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 08/08/2013 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/09/2013 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/19/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/31/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/27/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/05/2013 00:00:0 | 5-500 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/08/2014 00:00:0 | 10-325MG | |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/13/2014 00:00:0 | 10-325MG | |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 03/02/2014 00:00:0 | 10-325MG | |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/22/2014 00:00:0 | 10-325MG | |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/02/2014 00:00:0 | 10-325MG | |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/11/2014 00:00:0 | 10-325MG | |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/24/2014 00:00:0 | 10-325MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/06/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/29/2014 00:00:0 | 10-325MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/24/2014 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/12/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/25/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/10/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/29/2014 00:00:0 | 10-325MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/10/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/03/2013 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/21/2013 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/06/2013 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/03/2013 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/01/2013 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/14/2013 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/17/2013 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/29/2013 00:00:0 | 10-325MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/09/2013 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/04/2013 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/19/2013 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 09/05/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 09/11/2013 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/20/2013 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/03/2013 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/01/2013 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/28/2013 00:00:0 | 10-325MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/03/2014 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/14/2014 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/05/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/09/2014 00:00:0 | 10-325MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/24/2014 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/22/2014 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 01/22/2014 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/24/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/06/2014 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/09/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 5 | 100 | 10-325MG | 02/10/2014 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/02/2014 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/24/2014 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/18/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 05/06/2014 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/13/2014 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/18/2014 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/23/2014 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/16/2014 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/20/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/21/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/28/2014 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/17/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/02/2014 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/01/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/04/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/18/2014 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/24/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/19/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/08/2014 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/11/2014 00:00:0 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/02/2014 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/19/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/03/2014 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/12/2014 00:00:0 | 10-325MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 09/16/2014 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/30/2014 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/10/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/11/2014 00:00:0 | 10-325MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/22/2014 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/29/2014 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/29/2014 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/03/2013 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/07/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/13/2014 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/21/2014 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/22/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/23/2014 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/25/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/25/2014 00:00:0 | 10-325MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/06/2014 00:00:0 | 10-325MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/25/2014 00:00:0 | 10-325MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/15/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/11/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/20/2014 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/21/2014 00:00:0 | 10-325MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/27/2014 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/09/2014 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/17/2014 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/25/2014 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/07/2014 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/26/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/21/2014 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/28/2014 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/28/2014 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/15/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/09/2014 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/11/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/08/2014 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/14/2014 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/21/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/05/2014 00:00:0 | 10-325MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/05/2014 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/05/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/15/2014 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/16/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 03/15/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 03/28/2014 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/02/2014 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/19/2014 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/12/2014 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/29/2014 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/07/2013 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/23/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/09/2013 00:00:0 | 5-500 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/11/2013 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/15/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/23/2013 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/06/2013 00:00:0 | 5-500 MG | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/13/2013 00:00:0 | 5-500 MG | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/24/2013 00:00:0 | 5-500 MG | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/10/2013 00:00:0 | 5-500 MG | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/21/2013 00:00:0 | 5-500 MG | | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/09/2013 00:00:0 | 5-500 MG | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/10/2013 00:00:0 | 5-500 MG | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/05/2013 00:00:0 | 5-500 MG | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/02/2013 00:00:0 | 5-500 MG | | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/17/2013 00:00:0 | 5-500 MG | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/12/2013 00:00:0 | 5-500 MG | | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/24/2013 00:00:0 | 5-500 MG | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/22/2013 00:00:0 | 5-500 MG | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/28/2013 00:00:0 | 5-500 MG | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/09/2013 00:00:0 | 5-500 MG | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/05/2013 00:00:0 | 5-500 MG | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/18/2013 00:00:0 | 5-500 MG | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 06/17/2013 00:00:0 | 5-500 MG | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/16/2013 00:00:0 | 5-500 MG | | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/19/2013 00:00:0 | 5-500 MG | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/06/2013 00:00:0 | 5-500 MG | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/14/2013 00:00:0 | 5-500 MG | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/21/2013 00:00:0 | 5-500 MG | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/28/2013 00:00:0 | 5-500 MG | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/28/2013 00:00:0 | 5-500 MG | | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/01/2013 00:00:0 | 5-500 MG | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/08/2013 00:00:0 | 5-500 MG | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/03/2013 00:00:0 | 5-500 MG | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/04/2013 00:00:0 | 5-500 MG | | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/17/2013 00:00:0 | 5-500 MG | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/08/2013 00:00:0 | 5-500 MG | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/11/2013 00:00:0 | 5-500 MG | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/06/2013 00:00:0 | 5-500 MG | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/13/2013 00:00:0 | 5-500 MG | | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/27/2013 00:00:0 | 5-500 MG | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/01/2013 00:00:0 | 5-500 MG | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/26/2013 00:00:0 | 5-500 MG | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/16/2013 00:00:0 | 5-500 MG | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/21/2013 00:00:0 | 5-500 MG | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/27/2013 00:00:0 | 5-500 MG | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/02/2013 00:00:0 | 5-500 MG | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/01/2013 00:00:0 | 5-500 MG | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/12/2013 00:00:0 | 5-500 MG | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/30/2013 00:00:0 | 5-500 MG | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/06/2013 00:00:0 | 5-500 MG | | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/09/2013 00:00:0 | 5-500 MG | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/23/2013 00:00:0 | 5-500 MG | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/29/2013 00:00:0 | 5-500 MG | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/01/2013 00:00:0 | 5-500 MG | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/28/2013 00:00:0 | 5-500 MG | | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/09/2013 00:00:0 | 5-500 MG | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/20/2013 00:00:0 | 5-500 MG | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/22/2013 00:00:0 | 5-500 MG | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/03/2013 00:00:0 | 5-500 MG | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/09/2013 00:00:0 | 5-500 MG | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/08/2013 00:00:0 | 5-500 MG | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/16/2013 00:00:0 | 5-500 MG | | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/12/2013 00:00:0 | 5-500 MG | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/19/2013 00:00:0 | 5-500 MG | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/21/2013 00:00:0 | 5-500 MG | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/24/2013 00:00:0 | 5-500 MG | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/22/2013 00:00:0 | 5-500 MG | | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/12/2013 00:00:0 | 5-500 MG | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/10/2013 00:00:0 | 5-500 MG | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/03/2013 00:00:0 | 5-500 MG | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/14/2013 00:00:0 | 5-500 MG | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/17/2013 00:00:0 | 5-500 MG | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/01/2013 00:00:0 | 5-500 MG | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 06/27/2013 00:00:0 | 5-500 MG | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/19/2013 00:00:0 | 5-500 MG | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/10/2013 00:00:0 | 5-500 MG | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/28/2013 00:00:0 | 5-500 MG | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/29/2013 00:00:0 | 5-500 MG | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/02/2013 00:00:0 | 5-500 MG | | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/05/2013 00:00:0 | 5-500 MG | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/05/2013 00:00:0 | 5-500 MG | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/05/2013 00:00:0 | 5-500 MG | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/08/2013 00:00:0 | 5-500 MG | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/30/2013 00:00:0 | 5-500 MG | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/12/2013 00:00:0 | 5-500 MG | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/03/2013 00:00:0 | 5-500 MG | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/21/2013 00:00:0 | 5-500 MG | | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/25/2013 00:00:0 | 5-500 MG | | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/16/2013 00:00:0 | 5-500 MG | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/08/2013 00:00:0 | 5-500 MG | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/29/2013 00:00:0 | 5-500 MG | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/28/2013 00:00:0 | 5-500 MG | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/19/2013 00:00:0 | 5-500 MG | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/18/2013 00:00:0 | 5-500 MG | | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/15/2013 00:00:0 | 5-500 MG | | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/22/2013 00:00:0 | 5-500 MG | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/05/2013 00:00:0 | 5-500 MG | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/02/2013 00:00:0 | 5-500 MG | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/19/2013 00:00:0 | 5-500 MG | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/08/2013 00:00:0 | 5-500 MG | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/22/2013 00:00:0 | 5-500 MG | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/16/2013 00:00:0 | 5-500 MG | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/13/2013 00:00:0 | 5-500 MG | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/25/2013 00:00:0 | 5-500 MG | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/30/2013 00:00:0 | 5-500 MG | | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/31/2013 00:00:0 | 5-500 MG | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/08/2013 00:00:0 | 5-500 MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/17/2013 00:00:0 | 10-325MG | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/12/2013 00:00:0 | 10-325MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/06/2013 00:00:0 | 10-325MG | | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/12/2013 00:00:0 | 10-325MG | | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/06/2013 00:00:0 | 10-325MG | | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/09/2013 00:00:0 | 10-325MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/26/2013 00:00:0 | 10-325MG | | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/27/2013 00:00:0 | 10-325MG | | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/22/2013 00:00:0 | 10-325MG | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/05/2013 00:00:0 | 10-325MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/07/2013 00:00:0 | 10-325MG | | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/30/2013 00:00:0 | 10-325MG | | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/10/2013 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 10/31/2013 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/26/2013 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/24/2013 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 12/22/2013 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/22/2013 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/17/2013 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 11/04/2013 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/09/2014 00:00:0 | 10-325MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/19/2014 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/05/2014 00:00:0 | 10-325MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/03/2014 00:00:0 | 10-325MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/20/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/28/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/12/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/24/2014 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/15/2014 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 05/20/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/12/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 11/07/2013 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/18/2013 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/12/2013 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/30/2013 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/11/2013 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/15/2013 00:00:0 | 10-325MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 12/12/2013 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 01/27/2014 00:00:0 | 10-325MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/22/2014 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/12/2014 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/08/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/03/2014 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/29/2014 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 03/03/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/12/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/23/2014 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/13/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/16/2014 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/18/2014 00:00:0 | 10-325MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/24/2014 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/06/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/30/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/01/2014 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/04/2014 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 02/20/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/23/2014 00:00:0 | 10-325MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/22/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/16/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/20/2014 00:00:0 | 10-325MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/03/2014 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/07/2014 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/04/2014 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/28/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/18/2014 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/28/2014 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/03/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/12/2014 00:00:0 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

Case: 1:17-md-02804-DAP Doc #: 3009-3 Filed: 12/17/19 663 of 872. PageID #: 443040

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/14/2014 00:00:0 | 10-325MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/17/2014 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/01/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/21/2014 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/29/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 4 | 100 | 10-325MG | 08/13/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/12/2014 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/08/2014 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/06/2014 00:00:0 | 10-325MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/29/2014 00:00:0 | 10-325MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/05/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/06/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/14/2014 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/17/2013 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/01/2013 00:00:0 | 10-325MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/13/2014 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/30/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/17/2014 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 12/27/2014 00:00:0 | 10-325MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/02/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/31/2013 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/16/2014 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/03/2013 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/01/2013 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/18/2013 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/25/2013 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/15/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/27/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/20/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/21/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/14/2014 00:00:0 | 10-325MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/16/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/16/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/26/2014 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/03/2014 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/02/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/09/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/14/2013 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/01/2013 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 03/27/2014 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 02/25/2014 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/17/2014 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/17/2013 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/14/2013 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/15/2014 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/21/2014 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/09/2014 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/04/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/18/2013 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/18/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/16/2013 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/31/2013 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/22/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/16/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/22/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/08/2013 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/11/2013 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/21/2013 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/03/2013 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/03/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/25/2013 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/11/2013 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/14/2013 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/11/2013 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/21/2013 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/27/2013 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/24/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/26/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/29/2013 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/17/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/18/2013 00:00:0 | 5-500 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/01/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/06/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/07/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/14/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/22/2013 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/12/2013 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/06/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/18/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/19/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/18/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/07/2013 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/14/2013 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/03/2013 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/09/2013 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/12/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/22/2013 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/19/2013 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/31/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/01/2013 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/09/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/06/2013 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/20/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/01/2013 00:00:0 | 5-500 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/17/2013 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/30/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/01/2013 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/16/2013 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/16/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/03/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/06/2013 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/03/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/08/2013 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/31/2013 00:00:0 | 5-500 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/23/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/17/2013 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/28/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/13/2013 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/19/2013 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/16/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/09/2013 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/29/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/24/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/01/2013 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/31/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/13/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/13/2013 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/08/2013 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/07/2013 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/14/2013 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/08/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/08/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/07/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/26/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/27/2013 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/23/2013 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/05/2013 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/12/2013 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/19/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/03/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/26/2013 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/01/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/25/2013 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/24/2013 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 2 | 500 | 5-500 MG | 05/22/2013 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/10/2013 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/15/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/05/2013 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/13/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/19/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/12/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/07/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/12/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/24/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/16/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/26/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/13/2013 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/21/2013 00:00:0 | 5-500 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/23/2013 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/06/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/21/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/25/2013 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/13/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/23/2013 00:00:0 | 5-500 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/25/2014 00:00:0 | 10-325MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/22/2014 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/23/2014 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/23/2014 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/06/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/30/2013 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 11/15/2013 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/11/2013 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/01/2013 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 01/08/2014 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/21/2013 00:00:0 | 10-325MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/02/2013 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/01/2014 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/24/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 02/17/2014 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/30/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/04/2013 00:00:0 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/17/2014 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/27/2014 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/07/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/14/2014 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/17/2014 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/17/2013 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/16/2013 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/10/2014 00:00:0 | 10-325MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/21/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 04/07/2014 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/23/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 04/10/2014 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/10/2014 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/11/2014 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/24/2014 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/04/2014 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/17/2013 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/03/2014 00:00:0 | 10-325MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/21/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/28/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/05/2013 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 4 | 100 | 10-325MG | 08/10/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/24/2014 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/17/2013 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/02/2013 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/15/2013 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/11/2013 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 12/26/2013 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/21/2014 00:00:0 | 10-325MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/24/2014 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/07/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/28/2014 00:00:0 | 10-325MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/22/2014 00:00:0 | 10-325MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/24/2014 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/05/2013 00:00:0 | 10-325MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/01/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/06/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 07/10/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/25/2014 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/12/2013 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 03/12/2013 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/27/2013 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 05/16/2013 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/12/2013 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 05/28/2013 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/05/2013 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/12/2014 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 04/10/2014 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/07/2014 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/24/2014 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/02/2013 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/26/2013 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 03/31/2013 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/02/2013 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/25/2013 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/04/2013 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/06/2013 00:00:0 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | | City | State | Zip | NDC | Description | | Qty | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/06/2013 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/23/2014 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/26/2013 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/10/2013 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/10/2013 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/12/2013 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/10/2013 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/28/2013 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/31/2013 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/20/2013 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 12/02/2013 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/04/2013 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 12/17/2013 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 01/13/2014 00:00:0 | 10-325MG | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/11/2014 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/31/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 04/07/2014 00:00:0 | 10-325MG | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/08/2013 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/19/2013 00:00:0 | 10-325MG | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/17/2013 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/26/2013 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/03/2013 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/02/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/08/2014 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/08/2013 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/16/2013 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/08/2013 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/08/2013 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/18/2013 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/22/2013 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/09/2013 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/07/2013 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/12/2013 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/27/2013 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/23/2013 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/11/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/10/2014 00:00:0 | 10-325MG | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 03/20/2014 00:00:0 | 10-325MG | 3 |
| 6414 | 5321 Warrensville Road | | Maple Heights | OH | 44137 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/01/2014 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/04/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/11/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/30/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/18/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/20/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/02/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/13/2013 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/11/2014 00:00:0 | 5-500 MG | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/08/2013 00:00:0 | 5-500 MG | 3 |
| 201 | 34310 Aurora Road | | Solon | OH | 44139 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/12/2013 00:00:0 | 5-500 MG | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/07/2013 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/26/2014 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/10/2014 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/05/2014 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/06/2013 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/29/2014 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/23/2014 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/26/2013 00:00:0 | 5-500 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/15/2013 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/24/2013 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/29/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/10/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/26/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/21/2013 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/23/2013 00:00:0 | 5-500 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/21/2013 00:00:0 | 5-500 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 05/01/2013 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 07/21/2013 00:00:0 | 5-500 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/14/2013 00:00:0 | 5-500 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/09/2013 00:00:0 | 5-500 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 04/15/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 06/09/2013 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 03/06/2013 00:00:0 | 5-500 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 08/29/2013 00:00:0 | 5-500 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 09/28/2013 00:00:0 | 5-500 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591034905 | HYDROCO/APAP 5-500M TAB ACTA | 1 | 500 | 5-500 MG | 10/15/2013 00:00:0 | 5-500 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 2 | 100 | 7.5-325M | 03/26/2018 00:00:0 | 7.5-325M | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 2 | 100 | 7.5-325M | 03/20/2018 00:00:0 | 7.5-325M | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 3 | 100 | 7.5-325M | 03/07/2018 00:00:0 | 7.5-325M | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 2 | 100 | 7.5-325M | 04/09/2018 00:00:0 | 7.5-325M | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 2 | 100 | 7.5-325M | 04/08/2018 00:00:0 | 7.5-325M | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 1 | 100 | 7.5-325M | 03/28/2018 00:00:0 | 7.5-325M | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 2 | 100 | 7.5-325M | 04/01/2018 00:00:0 | 7.5-325M | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 3 | 100 | 7.5-325M | 03/02/2018 00:00:0 | 7.5-325M | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 1 | 100 | 7.5-325M | 03/10/2018 00:00:0 | 7.5-325M | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 3 | 100 | 7.5-325M | 03/29/2018 00:00:0 | 7.5-325M | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 4 | 100 | 7.5-325M | 04/03/2018 00:00:0 | 7.5-325M | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 2 | 100 | 7.5-325M | 04/12/2018 00:00:0 | 7.5-325M | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 2 | 100 | 7.5-325M | 03/01/2018 00:00:0 | 7.5-325M | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 1 | 100 | 7.5-325M | 03/28/2018 00:00:0 | 7.5-325M | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 3 | 100 | 7.5-325M | 02/27/2018 00:00:0 | 7.5-325M | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 4 | 100 | 7.5-325M | 03/13/2018 00:00:0 | 7.5-325M | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 4 | 100 | 7.5-325M | 04/09/2018 00:00:0 | 7.5-325M | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 5 | 100 | 7.5-325M | 02/27/2018 00:00:0 | 7.5-325M | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 2 | 100 | 7.5-325M | 03/20/2018 00:00:0 | 7.5-325M | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 4 | 100 | 7.5-325M | 04/03/2018 00:00:0 | 7.5-325M | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 3 | 100 | 7.5-325M | 03/07/2018 00:00:0 | 7.5-325M | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 2 | 100 | 7.5-325M | 03/29/2018 00:00:0 | 7.5-325M | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 1 | 100 | 7.5-325M | 04/09/2018 00:00:0 | 7.5-325M | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 3 | 100 | 7.5-325M | 02/27/2018 00:00:0 | 7.5-325M | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 3 | 100 | 7.5-325M | 03/26/2018 00:00:0 | 7.5-325M | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 3 | 100 | 7.5-325M | 04/15/2018 00:00:0 | 7.5-325M | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 2 | 100 | 7.5-325M | 04/03/2018 00:00:0 | 7.5-325M | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 3 | 100 | 7.5-325M | 03/26/2018 00:00:0 | 7.5-325M | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 2 | 100 | 7.5-325M | 03/15/2018 00:00:0 | 7.5-325M | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 3 | 100 | 7.5-325M | 03/20/2018 00:00:0 | 7.5-325M | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 3 | 100 | 7.5-325M | 03/02/2018 00:00:0 | 7.5-325M | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 65162011510 | HYDROCO/APAP 7.5-32 TAB AMNE | 4 | 100 | 7.5-325M | 04/08/2018 00:00:0 | 7.5-325M | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/12/2014 00:00:0 | 7.5-300M | |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/10/2014 00:00:0 | 7.5-300M | |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/14/2014 00:00:0 | 7.5-300M | |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/17/2014 00:00:0 | 7.5-300M | |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/13/2014 00:00:0 | 7.5-300M | |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/25/2014 00:00:0 | 7.5-300M | |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/12/2013 00:00:0 | 7.5-300M | |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 06/28/2013 00:00:0 | 7.5-300M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 07/16/2013 00:00:0 | 7.5-300M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 10/31/2013 00:00:0 | 7.5-300M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/28/2013 00:00:0 | 7.5-300M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 07/28/2013 00:00:0 | 7.5-300M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 11/22/2013 00:00:0 | 7.5-300M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 12/31/2013 00:00:0 | 7.5-300M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 12/04/2013 00:00:0 | 7.5-300M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/14/2014 00:00:0 | 7.5-300M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/22/2014 00:00:0 | 7.5-300M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/11/2014 00:00:0 | 7.5-300M | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/28/2014 00:00:0 | 7.5-300M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/01/2014 00:00:0 | 7.5-300M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/12/2014 00:00:0 | 7.5-300M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/23/2014 00:00:0 | 7.5-300M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/08/2014 00:00:0 | 7.5-300M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 11/17/2013 00:00:0 | 7.5-300M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 12/18/2013 00:00:0 | 7.5-300M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/17/2013 00:00:0 | 7.5-300M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/05/2013 00:00:0 | 7.5-300M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/12/2013 00:00:0 | 7.5-300M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 09/19/2013 00:00:0 | 7.5-300M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 10/07/2013 00:00:0 | 7.5-300M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/15/2013 00:00:0 | 7.5-300M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 12/31/2013 00:00:0 | 7.5-300M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 12/11/2013 00:00:0 | 7.5-300M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/21/2014 00:00:0 | 7.5-300M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 10/31/2013 00:00:0 | 7.5-300M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 11/05/2013 00:00:0 | 7.5-300M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 11/26/2013 00:00:0 | 7.5-300M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 11/12/2013 00:00:0 | 7.5-300M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 12/15/2013 00:00:0 | 7.5-300M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 12/15/2013 00:00:0 | 7.5-300M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/15/2014 00:00:0 | 7.5-300M | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/11/2014 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/16/2014 00:00:0 | 10-325MG | 3 |
| 204 | 6000 North Royalton | North Royalton | OH | 44133 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/26/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/14/2014 00:00:0 | 10-325MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/29/2014 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/08/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/12/2014 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/02/2014 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/02/2014 00:00:0 | 10-325MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/20/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/17/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 05/05/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 12/26/2013 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/09/2013 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/04/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 01/16/2014 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/20/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 02/08/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/21/2014 00:00:0 | 10-325MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/06/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/20/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/28/2014 00:00:0 | 10-325MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/11/2014 00:00:0 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/24/2014 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/23/2014 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/18/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 03/05/2014 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/10/2014 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/14/2014 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/10/2014 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/28/2014 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/13/2014 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/19/2014 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/20/2014 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/03/2014 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/20/2014 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 04/16/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 03/26/2014 00:00:0 | 10-325MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/18/2014 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/05/2014 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/17/2014 00:00:0 | 10-325MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/02/2014 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/16/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/03/2014 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/10/2014 00:00:0 | 10-325MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/14/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/10/2014 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/04/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/02/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/24/2014 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/08/2014 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/14/2014 00:00:0 | 10-325MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/25/2014 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/21/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/14/2013 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/13/2013 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/23/2013 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/07/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/02/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/15/2014 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/10/2014 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/26/2014 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/26/2014 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/05/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/25/2014 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/15/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/09/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/16/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/05/2013 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/25/2013 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/30/2013 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/22/2013 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/04/2013 00:00:0 | 10-325MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/23/2013 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/25/2013 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 11/27/2013 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/17/2013 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/20/2013 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 12/30/2013 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/23/2013 00:00:0 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 01/06/2014 00:00:0 | 10-325MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/18/2014 00:00:0 | 10-325MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/09/2014 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/27/2014 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/07/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 04/05/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/16/2014 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 03/27/2014 00:00:0 | 10-325MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/11/2014 00:00:0 | 10-325MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/20/2014 00:00:0 | 10-325MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/01/2014 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/20/2014 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 02/16/2014 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/25/2014 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/12/2014 00:00:0 | 10-325MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/28/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/26/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/30/2014 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/09/2014 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/11/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/22/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/17/2014 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/18/2014 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/20/2014 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/22/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/11/2014 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/09/2014 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/13/2014 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/03/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/25/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/11/2014 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/25/2014 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/23/2014 00:00:0 | 7.5-300M | |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/25/2014 00:00:0 | 7.5-300M | |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/01/2014 00:00:0 | 7.5-300M | |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/21/2014 00:00:0 | 7.5-300M | |
| 4009 | 1825 Snow Avenue | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/02/2014 00:00:0 | 7.5-300M | |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/11/2014 00:00:0 | 7.5-300M | |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/03/2014 00:00:0 | 7.5-300M | |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/10/2014 00:00:0 | 7.5-300M | |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/20/2014 00:00:0 | 7.5-300M | |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/10/2014 00:00:0 | 7.5-300M | |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/08/2014 00:00:0 | 7.5-300M | |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/03/2014 00:00:0 | 7.5-300M | |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/18/2013 00:00:0 | 7.5-300M | |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/09/2013 00:00:0 | 7.5-300M | |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/18/2013 00:00:0 | 7.5-300M | |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/02/2014 00:00:0 | 7.5-300M | |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/20/2014 00:00:0 | 7.5-300M | |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 06/25/2013 00:00:0 | 7.5-300M | |
| 4009 | 1825 Snow Avenue | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 08/27/2013 00:00:0 | 7.5-300M | |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/23/2014 00:00:0 | 7.5-300M | |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 09/27/2013 00:00:0 | 7.5-300M | |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 10/06/2013 00:00:0 | 7.5-300M | |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 11/26/2014 00:00:0 | 7.5-300M | |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 12/18/2013 00:00:0 | 7.5-300M | |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 12/30/2013 00:00:0 | 7.5-300M | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 12/11/2013 00:00:0 | 7.5-300M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 12/15/2013 00:00:0 | 7.5-300M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/02/2014 00:00:0 | 7.5-300M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/10/2014 00:00:0 | 7.5-300M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/25/2014 00:00:0 | 7.5-300M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/21/2014 00:00:0 | 7.5-300M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/02/2014 00:00:0 | 7.5-300M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 4 | 100 | 7.5-300M | 10/24/2013 00:00:0 | 7.5-300M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 10/30/2013 00:00:0 | 7.5-300M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 2 | 100 | 7.5-300M | 01/04/2014 00:00:0 | 7.5-300M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/13/2014 00:00:0 | 7.5-300M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/27/2014 00:00:0 | 7.5-300M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/25/2014 00:00:0 | 7.5-300M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/26/2014 00:00:0 | 7.5-300M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/28/2014 00:00:0 | 7.5-300M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 2 | 100 | 7.5-300M | 04/16/2014 00:00:0 | 7.5-300M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 2 | 100 | 7.5-300M | 02/25/2014 00:00:0 | 7.5-300M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/06/2014 00:00:0 | 7.5-300M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/01/2013 00:00:0 | 7.5-300M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/08/2013 00:00:0 | 7.5-300M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/20/2013 00:00:0 | 7.5-300M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/02/2013 00:00:0 | 7.5-300M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 08/30/2013 00:00:0 | 7.5-300M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 06/05/2013 00:00:0 | 7.5-300M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 12/01/2013 00:00:0 | 7.5-300M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 10/10/2013 00:00:0 | 7.5-300M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 10/11/2013 00:00:0 | 7.5-300M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 10/02/2013 00:00:0 | 7.5-300M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/02/2014 00:00:0 | 7.5-300M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/04/2014 00:00:0 | 7.5-300M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/11/2014 00:00:0 | 7.5-300M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/14/2014 00:00:0 | 7.5-300M | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 11/23/2013 00:00:0 | 7.5-300M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 11/20/2013 00:00:0 | 7.5-300M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 12/27/2013 00:00:0 | 7.5-300M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 12/11/2013 00:00:0 | 7.5-300M | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/20/2014 00:00:0 | 7.5-300M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 2 | 100 | 7.5-300M | 03/31/2014 00:00:0 | 7.5-300M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/15/2014 00:00:0 | 7.5-300M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/14/2014 00:00:0 | 7.5-300M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/15/2014 00:00:0 | 7.5-300M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/23/2014 00:00:0 | 7.5-300M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/30/2014 00:00:0 | 7.5-300M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/01/2014 00:00:0 | 7.5-300M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/10/2014 00:00:0 | 7.5-300M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/27/2014 00:00:0 | 7.5-300M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/08/2014 00:00:0 | 7.5-300M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/17/2014 00:00:0 | 7.5-300M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 07/23/2013 00:00:0 | 7.5-300M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/15/2013 00:00:0 | 7.5-300M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/26/2013 00:00:0 | 7.5-300M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 10/28/2013 00:00:0 | 7.5-300M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 06/18/2013 00:00:0 | 7.5-300M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 08/21/2013 00:00:0 | 7.5-300M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 12/06/2013 00:00:0 | 7.5-300M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 06/23/2013 00:00:0 | 7.5-300M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 07/29/2013 00:00:0 | 7.5-300M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/05/2014 00:00:0 | 7.5-300M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/18/2014 00:00:0 | 7.5-300M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 06/07/2013 00:00:0 | 7.5-300M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/21/2014 00:00:0 | 7.5-300M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 08/07/2013 00:00:0 | 7.5-300M | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/25/2014 00:00:0 | 7.5-300M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/29/2014 00:00:0 | 7.5-300M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 12/13/2013 00:00:0 | 7.5-300M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/28/2013 00:00:0 | 7.5-300M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/23/2014 00:00:0 | 7.5-300M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/17/2013 00:00:0 | 7.5-300M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 07/18/2013 00:00:0 | 7.5-300M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 5 | 100 | 7.5-300M | 07/25/2013 00:00:0 | 7.5-300M | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 11/08/2013 00:00:0 | 7.5-300M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/08/2014 00:00:0 | 7.5-300M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/14/2014 00:00:0 | 7.5-300M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 12/02/2013 00:00:0 | 7.5-300M | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/09/2014 00:00:0 | 7.5-300M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/25/2013 00:00:0 | 7.5-300M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 08/26/2013 00:00:0 | 7.5-300M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/31/2014 00:00:0 | 7.5-300M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/21/2014 00:00:0 | 7.5-300M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/03/2014 00:00:0 | 7.5-300M | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/18/2014 00:00:0 | 7.5-300M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/27/2014 00:00:0 | 7.5-300M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/27/2013 00:00:0 | 7.5-300M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 11/04/2013 00:00:0 | 7.5-300M | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 06/19/2013 00:00:0 | 7.5-300M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/18/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/12/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 04/10/2014 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/08/2013 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 05/08/2014 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/10/2013 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/06/2013 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/07/2013 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/12/2013 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 03/20/2013 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/13/2013 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/15/2013 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/29/2013 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/31/2013 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/13/2013 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/21/2013 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/16/2013 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/09/2013 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/07/2013 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/14/2013 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 05/26/2013 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/23/2013 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/04/2013 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/18/2013 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/19/2013 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/07/2013 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/11/2013 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/30/2013 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 11/21/2013 00:00:0 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/02/2013 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/08/2013 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/12/2013 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/28/2013 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 10/27/2013 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/13/2013 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/02/2013 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/21/2013 00:00:0 | 10-325MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/04/2013 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/26/2013 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/09/2013 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/04/2013 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 10/29/2013 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/11/2013 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/16/2013 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 10/14/2013 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/13/2013 00:00:0 | 10-325MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/12/2014 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 01/19/2014 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/23/2014 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/06/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/09/2014 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/07/2014 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 04/22/2014 00:00:0 | 10-325MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/21/2014 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/15/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 05/13/2014 00:00:0 | 10-325MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/04/2013 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/29/2013 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 12/11/2013 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/29/2013 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/19/2013 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/01/2013 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/15/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/22/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 02/05/2014 00:00:0 | 10-325MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/27/2014 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/26/2013 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 12/15/2013 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/30/2013 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 12/23/2013 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 12/10/2013 00:00:0 | 10-325MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/13/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/04/2014 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 01/09/2014 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/12/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/29/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/28/2014 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/01/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/21/2014 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 05/09/2014 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/21/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/26/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 03/10/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/05/2014 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/17/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/18/2014 00:00:0 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/22/2014 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/15/2014 00:00:0 | 10-325MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/06/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/09/2014 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/14/2014 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/25/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/18/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/15/2014 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/13/2014 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 04/20/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/21/2014 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/23/2014 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/14/2014 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/05/2014 00:00:0 | 10-325MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/06/2014 00:00:0 | 10-325MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/23/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/25/2014 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 02/20/2014 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/07/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/07/2014 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/23/2014 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/16/2014 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/26/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/07/2014 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/14/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/03/2014 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/24/2014 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 06/27/2013 00:00:0 | 7.5-300M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 08/22/2013 00:00:0 | 7.5-300M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 08/15/2013 00:00:0 | 7.5-300M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 12/26/2013 00:00:0 | 7.5-300M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/09/2014 00:00:0 | 7.5-300M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/27/2014 00:00:0 | 7.5-300M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/18/2014 00:00:0 | 7.5-300M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/05/2014 00:00:0 | 7.5-300M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 11/26/2013 00:00:0 | 7.5-300M | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 11/13/2013 00:00:0 | 7.5-300M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/04/2014 00:00:0 | 7.5-300M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 09/18/2013 00:00:0 | 7.5-300M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 10/22/2013 00:00:0 | 7.5-300M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 10/01/2013 00:00:0 | 7.5-300M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/04/2014 00:00:0 | 7.5-300M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/10/2014 00:00:0 | 7.5-300M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/28/2014 00:00:0 | 7.5-300M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/01/2014 00:00:0 | 7.5-300M | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/07/2014 00:00:0 | 7.5-300M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/12/2014 00:00:0 | 7.5-300M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/06/2014 00:00:0 | 7.5-300M | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 12/16/2013 00:00:0 | 7.5-300M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 12/12/2013 00:00:0 | 7.5-300M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/11/2014 00:00:0 | 7.5-300M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/06/2014 00:00:0 | 7.5-300M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/01/2014 00:00:0 | 7.5-300M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/21/2014 00:00:0 | 7.5-300M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/18/2014 00:00:0 | 7.5-300M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/11/2014 00:00:0 | 7.5-300M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/04/2013 00:00:0 | 7.5-300M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/12/2014 00:00:0 | 7.5-300M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/18/2014 00:00:0 | 7.5-300M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 08/11/2013 00:00:0 | 7.5-300M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 2 | 100 | 7.5-300M | 10/20/2013 00:00:0 | 7.5-300M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 11/01/2013 00:00:0 | 7.5-300M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 11/17/2013 00:00:0 | 7.5-300M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 12/23/2013 00:00:0 | 7.5-300M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 12/31/2013 00:00:0 | 7.5-300M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 2 | 100 | 7.5-300M | 01/18/2014 00:00:0 | 7.5-300M | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/06/2014 00:00:0 | 7.5-300M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/02/2014 00:00:0 | 7.5-300M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/22/2014 00:00:0 | 7.5-300M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/22/2014 00:00:0 | 7.5-300M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/03/2014 00:00:0 | 7.5-300M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/21/2014 00:00:0 | 7.5-300M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/01/2013 00:00:0 | 7.5-300M | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/15/2013 00:00:0 | 7.5-300M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/18/2013 00:00:0 | 7.5-300M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/19/2013 00:00:0 | 7.5-300M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 06/04/2013 00:00:0 | 7.5-300M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 06/24/2013 00:00:0 | 7.5-300M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/14/2013 00:00:0 | 7.5-300M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 06/05/2013 00:00:0 | 7.5-300M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 10/31/2013 00:00:0 | 7.5-300M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 11/10/2013 00:00:0 | 7.5-300M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 12/17/2013 00:00:0 | 7.5-300M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 2 | 100 | 7.5-300M | 12/13/2013 00:00:0 | 7.5-300M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 12/06/2013 00:00:0 | 7.5-300M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 12/05/2013 00:00:0 | 7.5-300M | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 08/20/2013 00:00:0 | 7.5-300M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 09/25/2013 00:00:0 | 7.5-300M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 2 | 100 | 7.5-300M | 10/22/2013 00:00:0 | 7.5-300M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/07/2014 00:00:0 | 7.5-300M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/16/2014 00:00:0 | 7.5-300M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/31/2014 00:00:0 | 7.5-300M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 11/03/2013 00:00:0 | 7.5-300M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 11/03/2013 00:00:0 | 7.5-300M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 3 | 100 | 7.5-300M | 11/21/2013 00:00:0 | 7.5-300M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 11/21/2013 00:00:0 | 7.5-300M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/05/2014 00:00:0 | 7.5-300M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/11/2014 00:00:0 | 7.5-300M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/02/2014 00:00:0 | 7.5-300M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/15/2014 00:00:0 | 7.5-300M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/07/2014 00:00:0 | 7.5-300M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/30/2014 00:00:0 | 7.5-300M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/01/2014 00:00:0 | 7.5-300M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/27/2014 00:00:0 | 7.5-300M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/11/2014 00:00:0 | 7.5-300M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/13/2014 00:00:0 | 7.5-300M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 2 | 100 | 7.5-300M | 04/01/2014 00:00:0 | 7.5-300M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/16/2014 00:00:0 | 7.5-300M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/07/2014 00:00:0 | 7.5-300M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 2 | 100 | 7.5-300M | 03/03/2014 00:00:0 | 7.5-300M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/30/2013 00:00:0 | 7.5-300M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/23/2014 00:00:0 | 7.5-300M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/24/2014 00:00:0 | 7.5-300M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/18/2014 00:00:0 | 7.5-300M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| ID | Address | City | State | Zip | NDC | Description | Qty | | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/08/2013 00:00:0 | 7.5-300M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 08/29/2013 00:00:0 | 7.5-300M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/30/2013 00:00:0 | 7.5-300M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/31/2013 00:00:0 | 7.5-300M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/28/2014 00:00:0 | 7.5-300M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/22/2014 00:00:0 | 7.5-300M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/27/2014 00:00:0 | 7.5-300M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/11/2014 00:00:0 | 7.5-300M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 05/16/2014 00:00:0 | 7.5-300M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/24/2014 00:00:0 | 7.5-300M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/06/2014 00:00:0 | 7.5-300M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/21/2014 00:00:0 | 7.5-300M | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/27/2014 00:00:0 | 7.5-300M | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/29/2014 00:00:0 | 7.5-300M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 10/24/2013 00:00:0 | 7.5-300M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 07/10/2013 00:00:0 | 7.5-300M | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/26/2014 00:00:0 | 7.5-300M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/19/2014 00:00:0 | 7.5-300M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/03/2014 00:00:0 | 7.5-300M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/14/2014 00:00:0 | 7.5-300M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/05/2014 00:00:0 | 7.5-300M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/16/2014 00:00:0 | 7.5-300M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 06/07/2013 00:00:0 | 7.5-300M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/23/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/15/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/01/2014 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/19/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/26/2014 00:00:0 | 10-325MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/15/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/15/2014 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/05/2014 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/10/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/11/2014 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/22/2014 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/16/2013 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/08/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/31/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/27/2014 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/03/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/04/2014 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/28/2014 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/26/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/04/2014 00:00:0 | 10-325MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/19/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/12/2014 00:00:0 | 10-325MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/08/2014 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/25/2014 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/24/2014 00:00:0 | 10-325MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/08/2014 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/10/2014 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/20/2013 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/18/2013 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/02/2013 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/22/2013 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/23/2013 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/25/2013 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/03/2014 00:00:0 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Acct | Address | City | State | Zip | NDC | Description | Qty | Pct | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/02/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 10/01/2013 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/05/2013 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 01/11/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/27/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 01/20/2014 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/27/2014 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/23/2014 00:00:0 | 10-325MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/08/2014 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/02/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/02/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/14/2014 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/21/2014 00:00:0 | 10-325MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/01/2014 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/18/2014 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/02/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/06/2014 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/06/2014 00:00:0 | 10-325MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 03/12/2014 00:00:0 | 10-325MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/27/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/03/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/30/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/06/2014 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/22/2014 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/10/2014 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/28/2014 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 4 | 100 | 10-325MG | 05/20/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/24/2014 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 03/20/2014 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/26/2013 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/07/2013 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/08/2013 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/29/2013 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 01/18/2014 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/31/2014 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/10/2013 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/25/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 01/31/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/25/2014 00:00:0 | 10-325MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/17/2013 00:00:0 | 10-325MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/17/2014 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/30/2014 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/15/2014 00:00:0 | 10-325MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/16/2014 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/19/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/13/2014 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/19/2014 00:00:0 | 10-325MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/20/2014 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/13/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/21/2014 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/03/2014 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/15/2013 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/18/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/10/2013 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/23/2014 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/18/2013 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | | 100 | 10-325MG | 01/15/2014 00:00:0 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/29/2014 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/29/2014 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/24/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/31/2013 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/03/2014 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/02/2014 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/03/2014 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/29/2013 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/27/2013 00:00:0 | 10-325MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/24/2014 00:00:0 | 10-325MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/19/2014 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/22/2014 00:00:0 | 10-325MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/07/2014 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/30/2014 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/11/2014 00:00:0 | 10-325MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/15/2014 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/18/2014 00:00:0 | 10-325MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/25/2013 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/22/2013 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/09/2014 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/25/2014 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 03/18/2014 00:00:0 | 7.5-300M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 07/17/2013 00:00:0 | 7.5-300M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 4 | 100 | 7.5-300M | 12/03/2013 00:00:0 | 7.5-300M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/03/2014 00:00:0 | 7.5-300M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/04/2014 00:00:0 | 7.5-300M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 11/04/2013 00:00:0 | 7.5-300M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/12/2014 00:00:0 | 7.5-300M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 09/01/2013 00:00:0 | 7.5-300M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 07/21/2013 00:00:0 | 7.5-300M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 12/06/2013 00:00:0 | 7.5-300M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 04/25/2014 00:00:0 | 7.5-300M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 02/20/2014 00:00:0 | 7.5-300M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 09/10/2013 00:00:0 | 7.5-300M | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/02/2014 00:00:0 | 7.5-300M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/30/2014 00:00:0 | 7.5-300M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 3 | 100 | 7.5-300M | 04/24/2013 00:00:0 | 7.5-300M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 09/19/2013 00:00:0 | 7.5-300M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 09/10/2013 00:00:0 | 7.5-300M | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 12/06/2013 00:00:0 | 7.5-300M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 12/29/2013 00:00:0 | 7.5-300M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 10/14/2013 00:00:0 | 7.5-300M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 64376064901 | HYDROCO/APAP 7.5-30 TAB QUAL | 1 | 100 | 7.5-300M | 01/25/2014 00:00:0 | 7.5-300M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/23/2011 00:00:0 | 7.5-500M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/25/2011 00:00:0 | 7.5-500M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/02/2011 00:00:0 | 7.5-500M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/22/2011 00:00:0 | 7.5-500M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/06/2011 00:00:0 | 7.5-500M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/28/2011 00:00:0 | 7.5-500M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/18/2012 00:00:0 | 7.5-500M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/21/2011 00:00:0 | 7.5-500M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/26/2012 00:00:0 | 7.5-500M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/22/2012 00:00:0 | 7.5-500M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/25/2012 00:00:0 | 7.5-500M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/27/2013 00:00:0 | 7.5-500M | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/24/2013 00:00:0 | 7.5-500M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 03/27/2013 00:00:0 | 7.5-500M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/22/2013 00:00:0 | 7.5-500M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 04/14/2013 00:00:0 | 7.5-500M | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/01/2013 00:00:0 | 7.5-500M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/10/2012 00:00:0 | 7.5-500M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/17/2012 00:00:0 | 7.5-500M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/21/2012 00:00:0 | 7.5-500M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/12/2012 00:00:0 | 7.5-500M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 01/14/2013 00:00:0 | 7.5-500M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 01/15/2013 00:00:0 | 7.5-500M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/19/2013 00:00:0 | 7.5-500M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 04/14/2013 00:00:0 | 7.5-500M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 04/22/2013 00:00:0 | 7.5-500M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/05/2013 00:00:0 | 7.5-500M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/16/2013 00:00:0 | 7.5-500M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/30/2013 00:00:0 | 7.5-500M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/09/2013 00:00:0 | 7.5-500M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/17/2013 00:00:0 | 7.5-500M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/24/2012 00:00:0 | 7.5-500M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 5 | 100 | 7.5-500M | 07/03/2012 00:00:0 | 7.5-500M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 10/03/2012 00:00:0 | 7.5-500M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/27/2013 00:00:0 | 7.5-500M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 08/24/2013 00:00:0 | 7.5-500M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/19/2013 00:00:0 | 7.5-500M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/29/2013 00:00:0 | 7.5-500M | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/12/2013 00:00:0 | 7.5-500M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/12/2013 00:00:0 | 7.5-500M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/09/2013 00:00:0 | 7.5-500M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/03/2013 00:00:0 | 7.5-500M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/01/2013 00:00:0 | 7.5-500M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/19/2013 00:00:0 | 7.5-500M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/31/2013 00:00:0 | 7.5-500M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/16/2012 00:00:0 | 7.5-500M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/26/2012 00:00:0 | 7.5-500M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 11/12/2012 00:00:0 | 7.5-500M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/02/2012 00:00:0 | 7.5-500M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/18/2012 00:00:0 | 7.5-500M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/24/2013 00:00:0 | 7.5-500M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/23/2013 00:00:0 | 7.5-500M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 04/28/2011 00:00:0 | 7.5-500M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/08/2012 00:00:0 | 7.5-500M | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/03/2012 00:00:0 | 7.5-500M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/27/2012 00:00:0 | 7.5-500M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/02/2012 00:00:0 | 7.5-500M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/29/2012 00:00:0 | 7.5-500M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/19/2012 00:00:0 | 7.5-500M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/26/2012 00:00:0 | 7.5-500M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/04/2012 00:00:0 | 7.5-500M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/15/2012 00:00:0 | 7.5-500M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/16/2012 00:00:0 | 7.5-500M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/23/2012 00:00:0 | 7.5-500M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 01/07/2013 00:00:0 | 7.5-500M | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 01/13/2013 00:00:0 | 7.5-500M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/01/2013 00:00:0 | 7.5-500M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/14/2013 00:00:0 | 7.5-500M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 04/26/2011 00:00:0 | 7.5-500M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/03/2012 00:00:0 | 7.5-500M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/09/2012 00:00:0 | 7.5-500M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/12/2012 00:00:0 | 7.5-500M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/13/2012 00:00:0 | 7.5-500M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/05/2012 00:00:0 | 7.5-500M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/12/2012 00:00:0 | 7.5-500M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 01/08/2013 00:00:0 | 7.5-500M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 04/14/2013 00:00:0 | 7.5-500M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 04/26/2013 00:00:0 | 7.5-500M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/10/2013 00:00:0 | 7.5-500M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/26/2013 00:00:0 | 7.5-500M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/10/2013 00:00:0 | 7.5-500M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/12/2013 00:00:0 | 7.5-500M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/08/2011 00:00:0 | 7.5-500M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/10/2011 00:00:0 | 7.5-500M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/26/2011 00:00:0 | 7.5-500M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/23/2011 00:00:0 | 7.5-500M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/13/2011 00:00:0 | 7.5-500M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/06/2011 00:00:0 | 7.5-500M | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/03/2013 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/16/2013 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/11/2013 00:00:0 | 10-325MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/22/2013 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/10/2013 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/18/2013 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/27/2014 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/02/2013 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/31/2013 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/23/2014 00:00:0 | 10-325MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/05/2014 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 05/11/2014 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/26/2013 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/20/2014 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/22/2013 00:00:0 | 10-325MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/26/2014 00:00:0 | 10-325MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/25/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/03/2013 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/25/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/25/2014 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/25/2014 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 04/22/2013 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/25/2014 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/19/2013 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/06/2013 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/13/2014 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/28/2014 00:00:0 | 10-325MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/25/2014 00:00:0 | 10-325MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/26/2013 00:00:0 | 10-325MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/09/2014 00:00:0 | 10-325MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 04/02/2013 00:00:0 | 10-325MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/23/2014 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/02/2013 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/04/2014 00:00:0 | 10-325MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 03/21/2013 00:00:0 | 10-325MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/01/2013 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/23/2013 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/10/2013 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/22/2014 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 09/12/2014 00:00:0 | 10-325MG | |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | NDC | Description | Qty | 100 | Strength | Date | Strength2 | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00003898727 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/19/2014 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00074305413 | VICODIN HP 10-300MG TAB ABBV | 1 | 100 | 10-300MG | 07/17/2014 00:00:0 | 10-300MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00074305413 | VICODIN HP 10-300MG TAB ABBV | 1 | 100 | 10-300MG | 06/19/2014 00:00:0 | 10-300MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00074305413 | VICODIN HP 10-300MG TAB ABBV | 1 | 100 | 10-300MG | 07/16/2014 00:00:0 | 10-300MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00074305413 | VICODIN HP 10-300MG TAB ABBV | 1 | 100 | 10-300MG | 08/14/2014 00:00:0 | 10-300MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00074305413 | VICODIN HP 10-300MG TAB ABBV | 1 | 100 | 10-300MG | 06/17/2014 00:00:0 | 10-300MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00074305413 | VICODIN HP 10-300MG TAB ABBV | 1 | 100 | 10-300MG | 07/14/2014 00:00:0 | 10-300MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00074305413 | VICODIN HP 10-300MG TAB ABBV | 1 | 100 | 10-300MG | 09/04/2014 00:00:0 | 10-300MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00074305413 | VICODIN HP 10-300MG TAB ABBV | 1 | 100 | 10-300MG | 09/27/2014 00:00:0 | 10-300MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00074305413 | VICODIN HP 10-300MG TAB ABBV | 2 | 100 | 10-300MG | 07/22/2014 00:00:0 | 10-300MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00074305413 | VICODIN HP 10-300MG TAB ABBV | 1 | 100 | 10-300MG | 06/02/2014 00:00:0 | 10-300MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00074305413 | VICODIN HP 10-300MG TAB ABBV | 1 | 100 | 10-300MG | 08/28/2014 00:00:0 | 10-300MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00074305413 | VICODIN HP 10-300MG TAB ABBV | 1 | 100 | 10-300MG | 06/27/2014 00:00:0 | 10-300MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00074305413 | VICODIN HP 10-300MG TAB ABBV | 1 | 100 | 10-300MG | 08/19/2014 00:00:0 | 10-300MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00074305413 | VICODIN HP 10-300MG TAB ABBV | 1 | 100 | 10-300MG | 09/02/2014 00:00:0 | 10-300MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00074305413 | VICODIN HP 10-300MG TAB ABBV | 1 | 100 | 10-300MG | 07/15/2014 00:00:0 | 10-300MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 64376064301 | HYDRO/APAP 10-300 TAB QUAL | 1 | 100 | 10-300MG | 05/07/2014 00:00:0 | 10-300MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064301 | HYDRO/APAP 10-300 TAB QUAL | 2 | 100 | 10-300MG | 12/19/2012 00:00:0 | 10-300MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064301 | HYDRO/APAP 10-300 TAB QUAL | 1 | 100 | 10-300MG | 03/21/2013 00:00:0 | 10-300MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064301 | HYDRO/APAP 10-300 TAB QUAL | 2 | 100 | 10-300MG | 05/06/2014 00:00:0 | 10-300MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 64376064301 | HYDRO/APAP 10-300 TAB QUAL | 1 | 100 | 10-300MG | 03/07/2014 00:00:0 | 10-300MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064301 | HYDRO/APAP 10-300 TAB QUAL | 2 | 100 | 10-300MG | 04/16/2013 00:00:0 | 10-300MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064301 | HYDRO/APAP 10-300 TAB QUAL | 1 | 100 | 10-300MG | 05/23/2014 00:00:0 | 10-300MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064301 | HYDRO/APAP 10-300 TAB QUAL | 1 | 100 | 10-300MG | 10/31/2013 00:00:0 | 10-300MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 64376064301 | HYDRO/APAP 10-300 TAB QUAL | 1 | 100 | 10-300MG | 11/11/2013 00:00:0 | 10-300MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064301 | HYDRO/APAP 10-300 TAB QUAL | 1 | 100 | 10-300MG | 04/15/2014 00:00:0 | 10-300MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 64376064301 | HYDRO/APAP 10-300 TAB QUAL | 1 | 100 | 10-300MG | 05/15/2014 00:00:0 | 10-300MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064301 | HYDRO/APAP 10-300 TAB QUAL | 1 | 100 | 10-300MG | 03/16/2014 00:00:0 | 10-300MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 64376064301 | HYDRO/APAP 10-300 TAB QUAL | 1 | 100 | 10-300MG | 04/08/2014 00:00:0 | 10-300MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064301 | HYDRO/APAP 10-300 TAB QUAL | 1 | 100 | 10-300MG | 10/21/2013 00:00:0 | 10-300MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064301 | HYDRO/APAP 10-300 TAB QUAL | 1 | 100 | 10-300MG | 04/10/2014 00:00:0 | 10-300MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064301 | HYDRO/APAP 10-300 TAB QUAL | 3 | 100 | 10-300MG | 02/05/2013 00:00:0 | 10-300MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 64376064301 | HYDRO/APAP 10-300 TAB QUAL | 1 | 100 | 10-300MG | 05/22/2013 00:00:0 | 10-300MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064301 | HYDRO/APAP 10-300 TAB QUAL | 1 | 100 | 10-300MG | 04/23/2014 00:00:0 | 10-300MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064301 | HYDRO/APAP 10-300 TAB QUAL | 1 | 100 | 10-300MG | 10/28/2013 00:00:0 | 10-300MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 64376064301 | HYDRO/APAP 10-300 TAB QUAL | 1 | 100 | 10-300MG | 02/26/2013 00:00:0 | 10-300MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 64376064301 | HYDRO/APAP 10-300 TAB QUAL | 1 | 100 | 10-300MG | 03/11/2013 00:00:0 | 10-300MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 64376064301 | HYDRO/APAP 10-300 TAB QUAL | 1 | 100 | 10-300MG | 05/07/2014 00:00:0 | 10-300MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 64376064301 | HYDRO/APAP 10-300 TAB QUAL | 1 | 100 | 10-300MG | 01/21/2014 00:00:0 | 10-300MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 64376064301 | HYDRO/APAP 10-300 TAB QUAL | 1 | 100 | 10-300MG | 04/15/2014 00:00:0 | 10-300MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591217601 | HYDRO/APAP 10-300 TAB ACTA | 1 | 100 | 10-300MG | 12/27/2017 00:00:0 | 10-300MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591217601 | HYDRO/APAP 10-300 TAB ACTA | 2 | 100 | 10-300MG | 06/01/2017 00:00:0 | 10-300MG | 2 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00591217601 | HYDRO/APAP 10-300 TAB ACTA | 2 | 100 | 10-300MG | 06/02/2017 00:00:0 | 10-300MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00591217601 | HYDRO/APAP 10-300 TAB ACTA | 1 | 100 | 10-300MG | 12/27/2016 00:00:0 | 10-300MG | 2 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00406037801 | HYDRO/APAP 10-300 TAB MALL | 3 | 100 | 10-300MG | 03/29/2018 00:00:0 | 10-300MG | 2 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00406037801 | HYDRO/APAP 10-300 TAB MALL | 5 | 100 | 10-300MG | 04/20/2018 00:00:0 | 10-300MG | 2 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDRO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/28/2011 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDRO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/14/2011 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDRO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/17/2011 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDRO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/27/2011 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDRO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/22/2012 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDRO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/29/2012 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDRO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/05/2012 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDRO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/27/2012 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDRO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/29/2011 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDRO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/07/2011 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDRO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/28/2011 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/22/2012 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/08/2012 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/08/2012 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/02/2012 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/10/2012 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/11/2011 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/21/2012 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/03/2012 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/25/2012 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/14/2012 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/11/2012 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/13/2012 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/22/2013 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/25/2013 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/01/2013 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/24/2013 00:00:0 | 7.5-500M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/21/2013 00:00:0 | 7.5-500M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/28/2013 00:00:0 | 7.5-500M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/02/2013 00:00:0 | 7.5-500M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 3 | 100 | 7.5-500M | 02/20/2013 00:00:0 | 7.5-500M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/06/2013 00:00:0 | 7.5-500M | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 04/10/2013 00:00:0 | 7.5-500M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/14/2013 00:00:0 | 7.5-500M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/09/2013 00:00:0 | 7.5-500M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/18/2013 00:00:0 | 7.5-500M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/30/2013 00:00:0 | 7.5-500M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/03/2013 00:00:0 | 7.5-500M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/01/2013 00:00:0 | 7.5-500M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 07/17/2013 00:00:0 | 7.5-500M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/15/2013 00:00:0 | 7.5-500M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/07/2013 00:00:0 | 7.5-500M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/16/2013 00:00:0 | 7.5-500M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 08/25/2013 00:00:0 | 7.5-500M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 08/28/2013 00:00:0 | 7.5-500M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/31/2012 00:00:0 | 7.5-500M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/22/2013 00:00:0 | 7.5-500M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/04/2013 00:00:0 | 7.5-500M | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/15/2013 00:00:0 | 7.5-500M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/13/2013 00:00:0 | 7.5-500M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/07/2013 00:00:0 | 7.5-500M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/14/2013 00:00:0 | 7.5-500M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 03/16/2012 00:00:0 | 7.5-500M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/14/2013 00:00:0 | 7.5-500M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/22/2012 00:00:0 | 7.5-500M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/06/2012 00:00:0 | 7.5-500M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/19/2012 00:00:0 | 7.5-500M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/14/2012 00:00:0 | 7.5-500M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 04/26/2013 00:00:0 | 7.5-500M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/06/2013 00:00:0 | 7.5-500M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/18/2013 00:00:0 | 7.5-500M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/06/2013 00:00:0 | 7.5-500M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/15/2013 00:00:0 | 7.5-500M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/17/2013 00:00:0 | 7.5-500M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/21/2013 00:00:0 | 7.5-500M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 04/27/2011 00:00:0 | 7.5-500M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/15/2011 00:00:0 | 7.5-500M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/27/2011 00:00:0 | 7.5-500M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/10/2011 00:00:0 | 7.5-500M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/27/2011 00:00:0 | 7.5-500M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/08/2011 00:00:0 | 7.5-500M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 01/13/2012 00:00:0 | 7.5-500M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/23/2011 00:00:0 | 7.5-500M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/22/2011 00:00:0 | 7.5-500M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/01/2011 00:00:0 | 7.5-500M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/06/2011 00:00:0 | 7.5-500M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/04/2012 00:00:0 | 7.5-500M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/17/2012 00:00:0 | 7.5-500M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/17/2012 00:00:0 | 7.5-500M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 03/07/2012 00:00:0 | 7.5-500M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/10/2012 00:00:0 | 7.5-500M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/02/2012 00:00:0 | 7.5-500M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 5 | 100 | 7.5-500M | 07/01/2012 00:00:0 | 7.5-500M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/18/2012 00:00:0 | 7.5-500M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/02/2012 00:00:0 | 7.5-500M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/18/2012 00:00:0 | 7.5-500M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/24/2012 00:00:0 | 7.5-500M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/24/2013 00:00:0 | 7.5-500M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/14/2011 00:00:0 | 7.5-500M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/20/2011 00:00:0 | 7.5-500M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/15/2011 00:00:0 | 7.5-500M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/21/2011 00:00:0 | 7.5-500M | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 01/09/2012 00:00:0 | 7.5-500M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/08/2012 00:00:0 | 7.5-500M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/13/2012 00:00:0 | 7.5-500M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/09/2012 00:00:0 | 7.5-500M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/27/2011 00:00:0 | 7.5-500M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/02/2012 00:00:0 | 7.5-500M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/16/2012 00:00:0 | 7.5-500M | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/17/2012 00:00:0 | 7.5-500M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/22/2012 00:00:0 | 7.5-500M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/05/2012 00:00:0 | 7.5-500M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 08/28/2012 00:00:0 | 7.5-500M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 04/27/2012 00:00:0 | 7.5-500M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/19/2012 00:00:0 | 7.5-500M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/19/2012 00:00:0 | 7.5-500M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/01/2012 00:00:0 | 7.5-500M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/08/2012 00:00:0 | 7.5-500M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/30/2012 00:00:0 | 7.5-500M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 01/08/2013 00:00:0 | 7.5-500M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 01/27/2013 00:00:0 | 7.5-500M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 05/15/2011 00:00:0 | 7.5-500M | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/26/2011 00:00:0 | 7.5-500M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/12/2011 00:00:0 | 7.5-500M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/23/2011 00:00:0 | 7.5-500M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/04/2012 00:00:0 | 7.5-500M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/20/2012 00:00:0 | 7.5-500M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/13/2012 00:00:0 | 7.5-500M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/01/2013 00:00:0 | 7.5-500M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 04/21/2013 00:00:0 | 7.5-500M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/11/2011 00:00:0 | 7.5-500M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/11/2011 00:00:0 | 7.5-500M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 01/29/2013 00:00:0 | 7.5-500M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/01/2013 00:00:0 | 7.5-500M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/11/2013 00:00:0 | 7.5-500M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2108 | 50 West Bridge St | Berea | OH | | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/31/2013 00:00:0 | 7.5-500M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/04/2011 00:00:0 | 7.5-500M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/12/2012 00:00:0 | 7.5-500M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/07/2012 00:00:0 | 7.5-500M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/16/2013 00:00:0 | 7.5-500M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/24/2013 00:00:0 | 7.5-500M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/07/2013 00:00:0 | 7.5-500M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/19/2013 00:00:0 | 7.5-500M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/14/2013 00:00:0 | 7.5-500M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/30/2013 00:00:0 | 7.5-500M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 04/25/2012 00:00:0 | 7.5-500M | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/02/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/17/2013 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/16/2013 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/19/2013 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/10/2013 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/26/2012 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/26/2012 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/07/2013 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/18/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/25/2013 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/27/2013 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/21/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/01/2013 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/08/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/28/2013 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/10/2013 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/10/2013 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/21/2013 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/08/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/08/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/08/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 01/13/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/13/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/09/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 01/20/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/22/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/28/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/31/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/02/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/02/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/07/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 04/22/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 04/02/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/07/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/07/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/14/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/21/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/20/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/23/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/24/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/25/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/25/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/11/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/13/2014 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/14/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/25/2014 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/25/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/26/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/21/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/14/2013 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/19/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/09/2013 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/20/2013 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/07/2013 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/10/2013 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/17/2012 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/02/2012 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/03/2012 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/26/2012 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/01/2013 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/06/2013 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/11/2013 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/25/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/30/2013 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/28/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/05/2013 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/13/2013 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/19/2013 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/20/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/26/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/28/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/15/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/24/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/11/2013 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/07/2013 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/18/2013 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/25/2013 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/03/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/19/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/17/2013 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/11/2013 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/14/2013 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/13/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/19/2013 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/14/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 11/04/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 11/16/2013 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/24/2013 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 12/23/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 12/16/2013 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/22/2013 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/19/2013 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/03/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/30/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/05/2013 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/05/2013 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/10/2013 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/08/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/20/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/19/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/22/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 01/25/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/26/2014 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | Order # | Product | Qty | % | Code | Date | Code | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/19/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/19/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 02/03/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/04/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/06/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/17/2012 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/27/2012 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/29/2012 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/10/2012 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/07/2012 00:00:0 | 7.5-500M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/11/2012 00:00:0 | 7.5-500M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/10/2012 00:00:0 | 7.5-500M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 08/10/2012 00:00:0 | 7.5-500M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/30/2012 00:00:0 | 7.5-500M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/30/2012 00:00:0 | 7.5-500M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/30/2011 00:00:0 | 7.5-500M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/07/2013 00:00:0 | 7.5-500M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/06/2013 00:00:0 | 7.5-500M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/02/2013 00:00:0 | 7.5-500M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/05/2012 00:00:0 | 7.5-500M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/26/2012 00:00:0 | 7.5-500M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 12/27/2012 00:00:0 | 7.5-500M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 01/22/2013 00:00:0 | 7.5-500M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 01/24/2013 00:00:0 | 7.5-500M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/15/2013 00:00:0 | 7.5-500M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/08/2013 00:00:0 | 7.5-500M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 04/28/2013 00:00:0 | 7.5-500M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/13/2013 00:00:0 | 7.5-500M | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/01/2013 00:00:0 | 7.5-500M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/26/2013 00:00:0 | 7.5-500M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 04/02/2013 00:00:0 | 7.5-500M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/16/2013 00:00:0 | 7.5-500M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 11/30/2012 00:00:0 | 7.5-500M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/23/2012 00:00:0 | 7.5-500M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/12/2013 00:00:0 | 7.5-500M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/17/2013 00:00:0 | 7.5-500M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/11/2013 00:00:0 | 7.5-500M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/20/2013 00:00:0 | 7.5-500M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/16/2012 00:00:0 | 7.5-500M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/21/2012 00:00:0 | 7.5-500M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/03/2013 00:00:0 | 7.5-500M | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 04/25/2012 00:00:0 | 7.5-500M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/24/2013 00:00:0 | 7.5-500M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/12/2011 00:00:0 | 7.5-500M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/07/2013 00:00:0 | 7.5-500M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/26/2012 00:00:0 | 7.5-500M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 01/29/2013 00:00:0 | 7.5-500M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/11/2013 00:00:0 | 7.5-500M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/02/2011 00:00:0 | 7.5-500M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/28/2013 00:00:0 | 7.5-500M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/28/2012 00:00:0 | 7.5-500M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/10/2013 00:00:0 | 7.5-500M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/08/2011 00:00:0 | 7.5-500M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/01/2011 00:00:0 | 7.5-500M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/07/2011 00:00:0 | 7.5-500M | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 01/18/2013 00:00:0 | 7.5-500M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 04/04/2013 00:00:0 | 7.5-500M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | | 100 | 7.5-500M | 10/25/2011 00:00:0 | 7.5-500M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 04/23/2013 00:00:0 | 7.5-500M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/09/2013 00:00:0 | 7.5-500M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/20/2013 00:00:0 | 7.5-500M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 09/07/2013 00:00:0 | 7.5-500M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/28/2011 00:00:0 | 7.5-500M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 01/30/2013 00:00:0 | 7.5-500M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/07/2013 00:00:0 | 7.5-500M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/31/2013 00:00:0 | 7.5-500M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/05/2013 00:00:0 | 7.5-500M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/03/2013 00:00:0 | 7.5-500M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/22/2013 00:00:0 | 7.5-500M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/08/2013 00:00:0 | 7.5-500M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/12/2012 00:00:0 | 7.5-500M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/16/2012 00:00:0 | 7.5-500M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/24/2013 00:00:0 | 7.5-500M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/05/2013 00:00:0 | 7.5-500M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/08/2013 00:00:0 | 7.5-500M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/16/2012 00:00:0 | 7.5-500M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/05/2013 00:00:0 | 7.5-500M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/18/2011 00:00:0 | 7.5-500M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/23/2011 00:00:0 | 7.5-500M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/15/2011 00:00:0 | 7.5-500M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/20/2012 00:00:0 | 7.5-500M | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/28/2012 00:00:0 | 7.5-500M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/19/2012 00:00:0 | 7.5-500M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 03/05/2012 00:00:0 | 7.5-500M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/20/2012 00:00:0 | 7.5-500M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/27/2012 00:00:0 | 7.5-500M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 12/22/2011 00:00:0 | 7.5-500M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 01/22/2012 00:00:0 | 7.5-500M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 3 | 100 | 7.5-500M | 06/22/2012 00:00:0 | 7.5-500M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/15/2012 00:00:0 | 7.5-500M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/11/2012 00:00:0 | 7.5-500M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/28/2012 00:00:0 | 7.5-500M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/09/2012 00:00:0 | 7.5-500M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/02/2012 00:00:0 | 7.5-500M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/21/2012 00:00:0 | 7.5-500M | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 04/26/2012 00:00:0 | 7.5-500M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/20/2012 00:00:0 | 7.5-500M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/19/2012 00:00:0 | 7.5-500M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/14/2012 00:00:0 | 7.5-500M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/24/2012 00:00:0 | 7.5-500M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/19/2012 00:00:0 | 7.5-500M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/14/2012 00:00:0 | 7.5-500M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/04/2012 00:00:0 | 7.5-500M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/24/2012 00:00:0 | 7.5-500M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/10/2012 00:00:0 | 7.5-500M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/24/2012 00:00:0 | 7.5-500M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/28/2012 00:00:0 | 7.5-500M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 01/21/2013 00:00:0 | 7.5-500M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/18/2012 00:00:0 | 7.5-500M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/07/2012 00:00:0 | 7.5-500M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/22/2012 00:00:0 | 7.5-500M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/05/2012 00:00:0 | 7.5-500M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/28/2012 00:00:0 | 7.5-500M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/26/2012 00:00:0 | 7.5-500M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | NDC | Drug | Qty | 100 | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 01/05/2013 00:00:0 | 7.5-500M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/24/2012 00:00:0 | 7.5-500M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/27/2012 00:00:0 | 7.5-500M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/14/2012 00:00:0 | 7.5-500M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/05/2012 00:00:0 | 7.5-500M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/06/2012 00:00:0 | 7.5-500M | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/27/2012 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/01/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 02/04/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/09/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/21/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/22/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/27/2014 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/22/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/23/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/24/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/06/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/15/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/21/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 04/14/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/15/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 05/15/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/14/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/17/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/15/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/16/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/27/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/28/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/14/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/20/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/02/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/11/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/18/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/08/2012 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/27/2012 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/23/2012 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/15/2012 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/14/2012 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/05/2012 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/04/2012 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/09/2012 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/03/2012 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/11/2012 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/05/2013 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/20/2013 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/13/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/11/2014 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 07/07/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/27/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/13/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/08/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/11/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 07/24/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/17/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/17/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/26/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/27/2014 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/25/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/27/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/14/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/30/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/13/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/15/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/19/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/19/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/11/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/04/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/02/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/05/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/01/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/13/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/15/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/18/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 06/20/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/13/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/26/2013 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/18/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/19/2013 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/24/2013 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/09/2013 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/30/2013 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/22/2013 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/27/2013 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/29/2013 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/19/2013 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/01/2013 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/27/2013 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/01/2013 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/03/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/20/2013 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/20/2013 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/31/2013 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/31/2013 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/19/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/16/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/22/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/22/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/28/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/08/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/29/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/15/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/12/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/01/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/12/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 09/10/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/16/2011 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/16/2011 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/27/2011 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/25/2012 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/07/2012 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/19/2012 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/22/2012 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/11/2013 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/02/2013 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | | City | State | Zip | NDC | Description | Qty | | Code | Date | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325MG TAB QUAL | 1 | 100 | 5-325 MG | 01/18/2013 00:00:0 | 5-325 MG | | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/17/2012 00:00:0 | 5-325 MG | | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/09/2012 00:00:0 | 5-325 MG | | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/29/2012 00:00:0 | 7.5-500M | | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/10/2012 00:00:0 | 7.5-500M | | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 11/02/2012 00:00:0 | 7.5-500M | | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/07/2013 00:00:0 | 7.5-500M | | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 04/07/2013 00:00:0 | 7.5-500M | | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/07/2013 00:00:0 | 7.5-500M | | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/20/2013 00:00:0 | 7.5-500M | | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/10/2013 00:00:0 | 7.5-500M | | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/28/2013 00:00:0 | 7.5-500M | | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/31/2012 00:00:0 | 7.5-500M | | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/02/2013 00:00:0 | 7.5-500M | | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/19/2013 00:00:0 | 7.5-500M | | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/04/2013 00:00:0 | 7.5-500M | | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/18/2013 00:00:0 | 7.5-500M | | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/20/2013 00:00:0 | 7.5-500M | | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/27/2013 00:00:0 | 7.5-500M | | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/27/2013 00:00:0 | 7.5-500M | | 3 |
| 4087 | 11501 Buckeye Road | | Cleveland | OH | 44104 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/31/2012 00:00:0 | 7.5-500M | | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/05/2013 00:00:0 | 7.5-500M | | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/23/2013 00:00:0 | 7.5-500M | | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/20/2013 00:00:0 | 7.5-500M | | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/10/2013 00:00:0 | 7.5-500M | | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/23/2013 00:00:0 | 7.5-500M | | 3 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/20/2013 00:00:0 | 7.5-500M | | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/13/2012 00:00:0 | 7.5-500M | | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/09/2012 00:00:0 | 7.5-500M | | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/16/2012 00:00:0 | 7.5-500M | | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/05/2013 00:00:0 | 7.5-500M | | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/03/2012 00:00:0 | 7.5-500M | | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/07/2012 00:00:0 | 7.5-500M | | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/25/2012 00:00:0 | 7.5-500M | | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 01/16/2013 00:00:0 | 7.5-500M | | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/12/2013 00:00:0 | 7.5-500M | | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 04/17/2013 00:00:0 | 7.5-500M | | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 04/19/2013 00:00:0 | 7.5-500M | | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/05/2013 00:00:0 | 7.5-500M | | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/01/2013 00:00:0 | 7.5-500M | | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 07/26/2013 00:00:0 | 7.5-500M | | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/06/2013 00:00:0 | 7.5-500M | | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/26/2013 00:00:0 | 7.5-500M | | 3 |
| 4087 | 11501 Buckeye Road | | Cleveland | OH | 44104 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/28/2013 00:00:0 | 7.5-500M | | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/08/2013 00:00:0 | 7.5-500M | | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/09/2013 00:00:0 | 7.5-500M | | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/04/2013 00:00:0 | 7.5-500M | | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/23/2013 00:00:0 | 7.5-500M | | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/15/2011 00:00:0 | 7.5-500M | | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/01/2011 00:00:0 | 7.5-500M | | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/17/2011 00:00:0 | 7.5-500M | | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/11/2011 00:00:0 | 7.5-500M | | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/29/2011 00:00:0 | 7.5-500M | | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 11/25/2011 00:00:0 | 7.5-500M | | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/07/2011 00:00:0 | 7.5-500M | | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/03/2011 00:00:0 | 7.5-500M | | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/29/2011 00:00:0 | 7.5-500M | | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | | 100 | 7.5-500M | 06/02/2011 00:00:0 | 7.5-500M | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 08/11/2011 00:00:0 | 7.5-500M | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 10/07/2011 00:00:0 | 7.5-500M | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/25/2011 00:00:0 | 7.5-500M | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/05/2011 00:00:0 | 7.5-500M | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/09/2011 00:00:0 | 7.5-500M | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/20/2011 00:00:0 | 7.5-500M | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/14/2011 00:00:0 | 7.5-500M | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/14/2011 00:00:0 | 7.5-500M | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/20/2011 00:00:0 | 7.5-500M | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/06/2012 00:00:0 | 7.5-500M | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/27/2012 00:00:0 | 7.5-500M | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/19/2012 00:00:0 | 7.5-500M | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 06/08/2012 00:00:0 | 7.5-500M | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/26/2012 00:00:0 | 7.5-500M | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/07/2012 00:00:0 | 7.5-500M | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/08/2012 00:00:0 | 7.5-500M | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/23/2012 00:00:0 | 7.5-500M | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 3 | 100 | 7.5-500M | 02/26/2013 00:00:0 | 7.5-500M | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/27/2013 00:00:0 | 7.5-500M | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 01/26/2013 00:00:0 | 7.5-500M | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 01/28/2013 00:00:0 | 7.5-500M | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/09/2012 00:00:0 | 7.5-500M | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/01/2012 00:00:0 | 7.5-500M | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/18/2012 00:00:0 | 7.5-500M | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/20/2012 00:00:0 | 7.5-500M | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/07/2012 00:00:0 | 7.5-500M | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/09/2012 00:00:0 | 7.5-500M | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/03/2012 00:00:0 | 7.5-500M | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/17/2012 00:00:0 | 7.5-500M | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/01/2012 00:00:0 | 7.5-500M | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/15/2013 00:00:0 | 7.5-500M | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/19/2013 00:00:0 | 7.5-500M | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/09/2013 00:00:0 | 7.5-500M | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/05/2013 00:00:0 | 7.5-500M | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/11/2013 00:00:0 | 7.5-500M | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 04/24/2013 00:00:0 | 7.5-500M | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 04/14/2013 00:00:0 | 7.5-500M | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/03/2011 00:00:0 | 7.5-500M | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/18/2011 00:00:0 | 7.5-500M | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 01/24/2013 00:00:0 | 7.5-500M | | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 04/24/2013 00:00:0 | 7.5-500M | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/12/2013 00:00:0 | 7.5-500M | | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 07/31/2013 00:00:0 | 7.5-500M | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/23/2013 00:00:0 | 7.5-500M | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 04/12/2013 00:00:0 | 7.5-500M | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/21/2013 00:00:0 | 7.5-500M | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/02/2013 00:00:0 | 7.5-500M | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/16/2013 00:00:0 | 7.5-500M | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/30/2013 00:00:0 | 7.5-500M | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/23/2011 00:00:0 | 7.5-500M | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/06/2011 00:00:0 | 7.5-500M | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 01/02/2012 00:00:0 | 7.5-500M | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/30/2011 00:00:0 | 7.5-500M | | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/10/2013 00:00:0 | 7.5-500M | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/06/2013 00:00:0 | 7.5-500M | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/16/2013 00:00:0 | 7.5-500M | | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/23/2012 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/20/2012 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/27/2012 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/14/2012 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/29/2012 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/28/2012 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/17/2012 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/22/2012 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/14/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/08/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/21/2012 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/19/2012 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/19/2012 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/24/2012 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/28/2012 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/21/2012 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/23/2012 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/15/2013 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/18/2013 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/27/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/26/2013 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/03/2012 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/06/2012 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/18/2012 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/21/2012 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/07/2012 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/05/2012 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/09/2013 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/17/2013 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/17/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/14/2013 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/15/2013 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/02/2013 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/05/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/05/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/16/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/01/2013 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/02/2013 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/29/2013 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/30/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/25/2011 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/24/2011 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/29/2013 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/03/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/11/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/01/2013 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/01/2013 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/08/2013 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/15/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/17/2013 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/24/2013 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/18/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/29/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/15/2013 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/11/2013 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/25/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/20/2013 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | NDC | Description | Qty | % | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/27/2013 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/17/2013 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/29/2013 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/22/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/22/2013 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/15/2013 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/22/2013 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/21/2013 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/31/2012 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/25/2013 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/29/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/20/2013 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/04/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/23/2013 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/03/2013 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/08/2011 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/29/2011 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/08/2013 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/25/2013 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/25/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/25/2013 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/30/2013 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/22/2013 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/25/2013 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/18/2013 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/19/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/29/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/28/2013 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 05/17/2013 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/22/2013 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/23/2013 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/12/2013 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/09/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/09/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/02/2013 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/02/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/05/2013 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/24/2013 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/16/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/16/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/14/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/17/2013 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/24/2013 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/13/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/14/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 11/27/2013 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/27/2013 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/29/2013 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/27/2013 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/20/2013 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/18/2013 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/02/2013 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/02/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 12/03/2013 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/17/2013 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/16/2013 00:00:0 | 7.5-500M | |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/28/2013 00:00:0 | 7.5-500M | |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 09/27/2013 00:00:0 | 7.5-500M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/01/2012 00:00:0 | 7.5-500M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 01/30/2012 00:00:0 | 7.5-500M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/07/2012 00:00:0 | 7.5-500M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/23/2012 00:00:0 | 7.5-500M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/21/2012 00:00:0 | 7.5-500M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 05/09/2012 00:00:0 | 7.5-500M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/31/2012 00:00:0 | 7.5-500M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/31/2012 00:00:0 | 7.5-500M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/30/2012 00:00:0 | 7.5-500M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/19/2013 00:00:0 | 7.5-500M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/07/2013 00:00:0 | 7.5-500M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/04/2012 00:00:0 | 7.5-500M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/26/2012 00:00:0 | 7.5-500M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/03/2012 00:00:0 | 7.5-500M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/24/2013 00:00:0 | 7.5-500M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/21/2013 00:00:0 | 7.5-500M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/29/2013 00:00:0 | 7.5-500M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 04/04/2013 00:00:0 | 7.5-500M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 04/24/2013 00:00:0 | 7.5-500M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 04/17/2013 00:00:0 | 7.5-500M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/22/2013 00:00:0 | 7.5-500M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 06/09/2013 00:00:0 | 7.5-500M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 07/07/2013 00:00:0 | 7.5-500M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 07/14/2013 00:00:0 | 7.5-500M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/01/2013 00:00:0 | 7.5-500M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/07/2013 00:00:0 | 7.5-500M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/15/2013 00:00:0 | 7.5-500M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/15/2013 00:00:0 | 7.5-500M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/12/2013 00:00:0 | 7.5-500M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/07/2013 00:00:0 | 7.5-500M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/17/2013 00:00:0 | 7.5-500M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/11/2013 00:00:0 | 7.5-500M | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 10/01/2013 00:00:0 | 7.5-500M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/01/2012 00:00:0 | 7.5-500M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 04/18/2013 00:00:0 | 7.5-500M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 03/28/2013 00:00:0 | 7.5-500M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/14/2013 00:00:0 | 7.5-500M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/09/2012 00:00:0 | 7.5-500M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/15/2012 00:00:0 | 7.5-500M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/22/2013 00:00:0 | 7.5-500M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/25/2012 00:00:0 | 7.5-500M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/17/2012 00:00:0 | 7.5-500M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 05/16/2013 00:00:0 | 7.5-500M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 02/21/2013 00:00:0 | 7.5-500M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 03/10/2013 00:00:0 | 7.5-500M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 04/08/2013 00:00:0 | 7.5-500M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 01/23/2013 00:00:0 | 7.5-500M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 05/07/2013 00:00:0 | 7.5-500M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 12/31/2012 00:00:0 | 7.5-500M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 09/15/2013 00:00:0 | 7.5-500M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 01/24/2013 00:00:0 | 7.5-500M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/12/2012 00:00:0 | 7.5-500M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 11/01/2011 00:00:0 | 7.5-500M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 08/09/2013 00:00:0 | 7.5-500M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 06/19/2011 00:00:0 | 7.5-500M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406035801 | HYDROCO/APAP 7.5-50 TAB MALL | 2 | 100 | 7.5-500M | 10/04/2013 00:00:0 | 7.5-500M | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 09/04/2011 00:00:0 | 7.5-500M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 2 | 100 | 7.5-500M | 03/21/2012 00:00:0 | 7.5-500M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 06/06/2011 00:00:0 | 7.5-500M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 09/07/2011 00:00:0 | 7.5-500M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 02/01/2012 00:00:0 | 7.5-500M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 08/03/2012 00:00:0 | 7.5-500M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 12/26/2012 00:00:0 | 7.5-500M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 11/26/2012 00:00:0 | 7.5-500M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 12/01/2012 00:00:0 | 7.5-500M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 11/28/2012 00:00:0 | 7.5-500M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 03/14/2013 00:00:0 | 7.5-500M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 04/05/2013 00:00:0 | 7.5-500M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 01/10/2013 00:00:0 | 7.5-500M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 10/18/2012 00:00:0 | 7.5-500M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 12/30/2012 00:00:0 | 7.5-500M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 04/10/2013 00:00:0 | 7.5-500M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 02/05/2013 00:00:0 | 7.5-500M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 05/08/2013 00:00:0 | 7.5-500M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 09/26/2011 00:00:0 | 7.5-500M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 06/12/2011 00:00:0 | 7.5-500M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 2 | 100 | 7.5-500M | 01/22/2012 00:00:0 | 7.5-500M | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 05/15/2013 00:00:0 | 7.5-500M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 07/02/2011 00:00:0 | 7.5-500M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 04/18/2013 00:00:0 | 7.5-500M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 09/12/2013 00:00:0 | 7.5-500M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 01/03/2012 00:00:0 | 7.5-500M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 2 | 100 | 7.5-500M | 04/25/2012 00:00:0 | 7.5-500M | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 04/30/2012 00:00:0 | 7.5-500M | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 04/23/2012 00:00:0 | 7.5-500M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 06/05/2013 00:00:0 | 7.5-500M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 05/27/2012 00:00:0 | 7.5-500M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 01/29/2012 00:00:0 | 7.5-500M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 05/13/2011 00:00:0 | 7.5-500M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 2 | 100 | 7.5-500M | 08/09/2011 00:00:0 | 7.5-500M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 06/17/2012 00:00:0 | 7.5-500M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 08/01/2011 00:00:0 | 7.5-500M | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 05/03/2012 00:00:0 | 7.5-500M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 07/01/2013 00:00:0 | 7.5-500M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 10/02/2011 00:00:0 | 7.5-500M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 2 | 100 | 7.5-500M | 05/16/2013 00:00:0 | 7.5-500M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 06/02/2011 00:00:0 | 7.5-500M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 11/03/2011 00:00:0 | 7.5-500M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 02/15/2012 00:00:0 | 7.5-500M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 08/08/2012 00:00:0 | 7.5-500M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 12/06/2012 00:00:0 | 7.5-500M | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 05/08/2011 00:00:0 | 7.5-500M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 05/22/2013 00:00:0 | 7.5-500M | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 09/27/2011 00:00:0 | 7.5-500M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 2 | 100 | 7.5-500M | 09/20/2013 00:00:0 | 7.5-500M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 09/14/2011 00:00:0 | 7.5-500M | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406035801 | HYDROCO/APAP 7.5-500 TAB MALL | 1 | 100 | 7.5-500M | 05/15/2012 00:00:0 | 7.5-500M | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/09/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/23/2013 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/12/2013 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/15/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 01/02/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/06/2014 00:00:0 | 5-325 MG | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/11/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/27/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 01/28/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/29/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/31/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/19/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/08/2012 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/21/2012 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/29/2012 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/14/2012 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/12/2012 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/11/2012 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/22/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/03/2013 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/09/2013 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/03/2013 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/20/2013 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/23/2013 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 11/14/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/12/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/21/2013 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/18/2013 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/16/2013 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/09/2013 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/15/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/03/2013 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/14/2013 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/04/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/19/2013 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/13/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/06/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/06/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/16/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/07/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/10/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/14/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 05/01/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/02/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/10/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/17/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/19/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/13/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/26/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/20/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/14/2014 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/21/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/04/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/11/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/11/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/18/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/16/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/16/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/19/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/15/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/14/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 07/02/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/03/2014 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/09/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/10/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/16/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/16/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/29/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/30/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/20/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 07/02/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/02/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/03/2014 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/21/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/30/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/31/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/30/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/25/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 02/03/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/11/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/18/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/28/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/27/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/28/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/29/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/13/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/14/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/23/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 03/25/2014 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/27/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/25/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/05/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/29/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/30/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 04/15/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/26/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/20/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/09/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/08/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/11/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/01/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/06/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/15/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/02/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/22/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/18/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/20/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/25/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 03/11/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/08/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/15/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/08/2012 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406035801 | HYDRO/APAP 7.5-50 TAB MALL | 1 | 100 | 7.5-500M | 10/22/2012 00:00:0 | 7.5-500M | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406851501 | OXYCODONE 15 MG   TAB MALL | 1 | 100 | 15 MG | 02/17/2018 00:00:0 | MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406851501 | OXYCODONE 15 MG   TAB MALL | 3 | 100 | 15 MG | 01/26/2018 00:00:0 | MG | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00406851501 | OXYCODONE 15 MG   TAB MALL | 2 | 100 | 15 MG | 11/09/2017 00:00:0 | MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406851501 | OXYCODONE 15 MG   TAB MALL | 1 | 100 | 15 MG | 12/09/2017 00:00:0 | MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406851501 | OXYCODONE 15 MG   TAB MALL | 1 | 100 | 15 MG | 02/03/2018 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406851501 | OXYCODONE 15 MG   TAB MALL | 2 | 100 | 15 MG | 01/10/2018 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406851501 | OXYCODONE 15 MG   TAB MALL | 2 | 100 | 15 MG | 04/18/2018 00:00:0 | MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store# | Address | City | State | Zip | NDC | Drug | Mfr | Qty | 100 | Strength | Date | Unit | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 1 | 100 | 15 MG | 08/24/2017 00:00:0 | MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 3 | 100 | 15 MG | 12/06/2017 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 1 | 100 | 15 MG | 02/23/2018 00:00:0 | MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 3 | 100 | 15 MG | 04/16/2018 00:00:0 | MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 3 | 100 | 15 MG | 01/05/2018 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 1 | 100 | 15 MG | 05/15/2018 00:00:0 | MG | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 2 | 100 | 15 MG | 11/17/2017 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 1 | 100 | 15 MG | 04/15/2018 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 2 | 100 | 15 MG | 03/21/2018 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 2 | 100 | 15 MG | 12/08/2017 00:00:0 | MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 1 | 100 | 15 MG | 10/21/2017 00:00:0 | MG | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 1 | 100 | 15 MG | 10/13/2017 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 1 | 100 | 15 MG | 02/21/2018 00:00:0 | MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 1 | 100 | 15 MG | 08/25/2017 00:00:0 | MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 1 | 100 | 15 MG | 05/02/2018 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 1 | 100 | 15 MG | 05/18/2018 00:00:0 | MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 1 | 100 | 15 MG | 03/20/2018 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 2 | 100 | 15 MG | 05/18/2018 00:00:0 | MG | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 3 | 100 | 15 MG | 04/01/2018 00:00:0 | MG | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 3 | 100 | 15 MG | 09/19/2017 00:00:0 | MG | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 4 | 100 | 15 MG | 01/04/2018 00:00:0 | MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 8 | 100 | 15 MG | 09/19/2017 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 2 | 100 | 15 MG | 09/28/2017 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 2 | 100 | 15 MG | 03/22/2018 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 1 | 100 | 15 MG | 01/09/2018 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 2 | 100 | 15 MG | 01/25/2018 00:00:0 | MG | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 3 | 100 | 15 MG | 03/10/2018 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 2 | 100 | 15 MG | 04/23/2018 00:00:0 | MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406851501 | OXYCODONE 15 MG | TAB MALL | 1 | 100 | 15 MG | 04/03/2018 00:00:0 | MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00054039063 | OXYCODONE 5 MG/5ML | SOL HIKM | 2 | 500 | 5 MG/5ML | 05/21/2018 00:00:0 | MG/5ML | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 13107008801 | METHADONE 5 MG | TAB AURO | 2 | 100 | 5 MG | 02/23/2018 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 13107008801 | METHADONE 5 MG | TAB AURO | 1 | 100 | 5 MG | 02/16/2018 00:00:0 | MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 13107008801 | METHADONE 5 MG | TAB AURO | 2 | 100 | 5 MG | 03/29/2018 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 13107008801 | METHADONE 5 MG | TAB AURO | 1 | 100 | 5 MG | 04/24/2018 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 13107008801 | METHADONE 5 MG | TAB AURO | 1 | 100 | 5 MG | 12/14/2017 00:00:0 | MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 13107008801 | METHADONE 5 MG | TAB AURO | 1 | 100 | 5 MG | 01/16/2018 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 13107008801 | METHADONE 5 MG | TAB AURO | 2 | 100 | 5 MG | 11/28/2017 00:00:0 | MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 13107008801 | METHADONE 5 MG | TAB AURO | 1 | 100 | 5 MG | 05/10/2018 00:00:0 | MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 13107008801 | METHADONE 5 MG | TAB AURO | 3 | 100 | 5 MG | 12/16/2017 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 13107008801 | METHADONE 5 MG | TAB AURO | 2 | 100 | 5 MG | 01/18/2018 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 13107008801 | METHADONE 5 MG | TAB AURO | 1 | 100 | 5 MG | 12/23/2017 00:00:0 | MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 13107008801 | METHADONE 5 MG | TAB AURO | 2 | 100 | 5 MG | 12/05/2017 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 13107008801 | METHADONE 5 MG | TAB AURO | 2 | 100 | 5 MG | 11/11/2017 00:00:0 | MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 13107008801 | METHADONE 5 MG | TAB AURO | 2 | 100 | 5 MG | 02/28/2018 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 13107008801 | METHADONE 5 MG | TAB AURO | 2 | 100 | 5 MG | 02/17/2018 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 13107008801 | METHADONE 5 MG | TAB AURO | 2 | 100 | 5 MG | 03/21/2018 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 13107008801 | METHADONE 5 MG | TAB AURO | 2 | 100 | 5 MG | 12/06/2017 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 13107008801 | METHADONE 5 MG | TAB AURO | 2 | 100 | 5 MG | 01/23/2018 00:00:0 | MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 13107008801 | METHADONE 5 MG | TAB AURO | 2 | 100 | 5 MG | 02/06/2018 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 13107008801 | METHADONE 5 MG | TAB AURO | 1 | 100 | 5 MG | 01/03/2018 00:00:0 | MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 13107008801 | METHADONE 5 MG | TAB AURO | 1 | 100 | 5 MG | 12/09/2017 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 13107008801 | METHADONE 5 MG | TAB AURO | 2 | 100 | 5 MG | 02/27/2018 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 13107008801 | METHADONE 5 MG | TAB AURO | 2 | 100 | 5 MG | 03/28/2018 00:00:0 | MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 13107008801 | METHADONE 5 MG | TAB AURO | 4 | 100 | 5 MG | 01/03/2018 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 13107008801 | METHADONE 5 MG | TAB AURO | 3 | 100 | 5 MG | 04/27/2018 00:00:0 | MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 13107008801 | METHADONE 5 MG | TAB AURO | 2 | 100 | 5 MG | 04/25/2018 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 13107008801 | METHADONE 5 MG | TAB AURO | 2 | 100 | 5 MG | 01/16/2018 00:00:0 | MG | 2 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 3910700080[0] | METHADONE 5 MG | TAB AURO | 1 | 100 | 5 MG | 04/24/2018 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 13107008801 | METHADONE 5 MG | TAB AURO | 2 | 100 | 5 MG | 02/20/2018 00:00:0 | MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 01/11/2017 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 04/25/2016 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 04/29/2016 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406577101 | METHADONE 10 MG | TAB MALL | 3 | 100 | 10 MG | 05/09/2016 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 09/28/2016 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406577101 | METHADONE 10 MG | TAB MALL | 3 | 100 | 10 MG | 04/26/2017 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406577101 | METHADONE 10 MG | TAB MALL | 2 | 100 | 10 MG | 11/08/2016 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406577101 | METHADONE 10 MG | TAB MALL | 2 | 100 | 10 MG | 03/26/2016 00:00:0 | MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406577101 | METHADONE 10 MG | TAB MALL | 3 | 100 | 10 MG | 07/09/2016 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406577101 | METHADONE 10 MG | TAB MALL | 2 | 100 | 10 MG | 08/26/2016 00:00:0 | MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 10/08/2016 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 05/23/2016 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 09/17/2016 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 07/07/2017 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 10/17/2016 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 11/22/2016 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 12/06/2016 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 03/28/2017 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406577101 | METHADONE 10 MG | TAB MALL | 2 | 100 | 10 MG | 03/30/2017 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 01/31/2017 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 10/05/2016 00:00:0 | MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406577101 | METHADONE 10 MG | TAB MALL | 4 | 100 | 10 MG | 06/06/2017 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406577101 | METHADONE 10 MG | TAB MALL | 3 | 100 | 10 MG | 02/28/2017 00:00:0 | MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406577101 | METHADONE 10 MG | TAB MALL | 2 | 100 | 10 MG | 02/01/2017 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 07/01/2017 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406577101 | METHADONE 10 MG | TAB MALL | 2 | 100 | 10 MG | 04/04/2016 00:00:0 | MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406577101 | METHADONE 10 MG | TAB MALL | 4 | 100 | 10 MG | 09/15/2016 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 09/07/2016 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 06/23/2016 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 04/04/2017 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 10/18/2016 00:00:0 | MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406577101 | METHADONE 10 MG | TAB MALL | 4 | 100 | 10 MG | 10/25/2016 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406577101 | METHADONE 10 MG | TAB MALL | 2 | 100 | 10 MG | 03/04/2017 00:00:0 | MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406577101 | METHADONE 10 MG | TAB MALL | 2 | 100 | 10 MG | 03/04/2017 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 07/14/2017 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 08/22/2017 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406577101 | METHADONE 10 MG | TAB MALL | 2 | 100 | 10 MG | 08/31/2017 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 03/02/2017 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406577101 | METHADONE 10 MG | TAB MALL | 2 | 100 | 10 MG | 05/09/2016 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 06/27/2016 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 08/04/2016 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 04/26/2017 00:00:0 | MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406577101 | METHADONE 10 MG | TAB MALL | 2 | 100 | 10 MG | 07/29/2017 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 11/10/2016 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 03/07/2017 00:00:0 | MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406577101 | METHADONE 10 MG | TAB MALL | 3 | 100 | 10 MG | 11/01/2017 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 09/15/2017 00:00:0 | MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406577101 | METHADONE 10 MG | TAB MALL | 3 | 100 | 10 MG | 05/27/2016 00:00:0 | MG | 2 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 3 | 100 | 5-325 MG | 07/27/2012 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 1 | 100 | 5-325 MG | 08/09/2012 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 1 | 100 | 5-325 MG | 08/16/2012 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 1 | 100 | 5-325 MG | 10/18/2012 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 1 | 100 | 5-325 MG | 10/28/2012 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 2 | 100 | 5-325 MG | 11/16/2012 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 2 | 100 | 5-325 MG | 11/02/2012 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/08/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/12/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/17/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/26/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/30/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/20/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/02/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/13/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/08/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 02/01/2014 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/28/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/22/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/31/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/30/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/04/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/29/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/06/2014 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/07/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/15/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/17/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/22/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/23/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/20/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/20/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/04/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/08/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/15/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/14/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/02/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/13/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/29/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/21/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 08/24/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/27/2014 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/29/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/11/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/13/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/20/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 08/21/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 08/24/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/19/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/25/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/29/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/15/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/08/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 06/03/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/19/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/19/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/18/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/17/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/19/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 09/26/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/29/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/27/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/17/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 09/03/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/12/2014 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/09/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/22/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 09/18/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/07/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/19/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/02/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/23/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Ave. | | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/01/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/03/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/10/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/29/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/31/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/15/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/20/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/27/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 08/08/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/29/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/11/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/13/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/24/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/25/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/14/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/17/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/25/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/27/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/26/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/04/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/04/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/10/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/09/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 06/24/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/25/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/28/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/20/2013 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/11/2013 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/18/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/28/2013 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/26/2013 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/02/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/02/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/21/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/26/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/16/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/01/2014 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/20/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/04/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/02/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/23/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00406577101 | METHADONE 10 MG    TAB MALL | 1 | 100 | 10 MG | 07/14/2016 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00406577101 | METHADONE 10 MG    TAB MALL | 1 | 100 | 10 MG | 07/12/2016 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00406577101 | METHADONE 10 MG    TAB MALL | 1 | 100 | 10 MG | 09/20/2016 00:00:0 | MG | 2 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00406577101 | METHADONE 10 MG    TAB MALL | 2 | 100 | 10 MG | 04/25/2017 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00406577101 | METHADONE 10 MG    TAB MALL | 2 | 100 | 10 MG | 10/24/2017 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00406577101 | METHADONE 10 MG    TAB MALL | 2 | 100 | 10 MG | 06/29/2017 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00406577101 | METHADONE 10 MG    TAB MALL | 2 | 100 | 10 MG | 07/08/2016 00:00:0 | MG | 2 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00406577101 | METHADONE 10 MG    TAB MALL | 5 | 100 | 10 MG | 08/17/2016 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00406577101 | METHADONE 10 MG    TAB MALL | 2 | 100 | 10 MG | 11/01/2016 00:00:0 | MG | 2 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406577101 | METHADONE 10 MG | TAB MALL | 2 | 100 | 10 MG | 03/18/2017 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406577101 | METHADONE 10 MG | TAB MALL | 2 | 100 | 10 MG | 12/06/2016 00:00:0 | MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406577101 | METHADONE 10 MG | TAB MALL | 2 | 100 | 10 MG | 08/16/2016 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 03/24/2016 00:00:0 | MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406577101 | METHADONE 10 MG | TAB MALL | 3 | 100 | 10 MG | 06/07/2016 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406577101 | METHADONE 10 MG | TAB MALL | 2 | 100 | 10 MG | 10/04/2016 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 06/20/2017 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 05/13/2016 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 07/19/2016 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406577101 | METHADONE 10 MG | TAB MALL | 2 | 100 | 10 MG | 09/27/2016 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406577101 | METHADONE 10 MG | TAB MALL | 2 | 100 | 10 MG | 03/25/2016 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406577101 | METHADONE 10 MG | TAB MALL | 2 | 100 | 10 MG | 06/15/2016 00:00:0 | MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406577101 | METHADONE 10 MG | TAB MALL | 4 | 100 | 10 MG | 06/05/2017 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 02/03/2017 00:00:0 | MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406577101 | METHADONE 10 MG | TAB MALL | 4 | 100 | 10 MG | 07/14/2017 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406577101 | METHADONE 10 MG | TAB MALL | 3 | 100 | 10 MG | 04/29/2017 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 07/05/2016 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 08/23/2016 00:00:0 | MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406577101 | METHADONE 10 MG | TAB MALL | 4 | 100 | 10 MG | 01/31/2017 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406577101 | METHADONE 10 MG | TAB MALL | 2 | 100 | 10 MG | 10/20/2016 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406577101 | METHADONE 10 MG | TAB MALL | 3 | 100 | 10 MG | 10/13/2017 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 01/07/2017 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406577101 | METHADONE 10 MG | TAB MALL | 2 | 100 | 10 MG | 05/30/2017 00:00:0 | MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406577101 | METHADONE 10 MG | TAB MALL | 3 | 100 | 10 MG | 02/28/2017 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 09/07/2017 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 07/25/2017 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 08/22/2017 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 02/28/2017 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 03/18/2017 00:00:0 | MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406577101 | METHADONE 10 MG | TAB MALL | 2 | 100 | 10 MG | 03/11/2017 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406577101 | METHADONE 10 MG | TAB MALL | 2 | 100 | 10 MG | 07/28/2017 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406577101 | METHADONE 10 MG | TAB MALL | 2 | 100 | 10 MG | 08/10/2016 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406577101 | METHADONE 10 MG | TAB MALL | 2 | 100 | 10 MG | 08/25/2016 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 08/05/2016 00:00:0 | MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406577101 | METHADONE 10 MG | TAB MALL | 2 | 100 | 10 MG | 04/19/2017 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406577101 | METHADONE 10 MG | TAB MALL | 2 | 100 | 10 MG | 12/31/2016 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 08/10/2017 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406577101 | METHADONE 10 MG | TAB MALL | 2 | 100 | 10 MG | 07/16/2016 00:00:0 | MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406577101 | METHADONE 10 MG | TAB MALL | 3 | 100 | 10 MG | 08/03/2016 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 06/22/2017 00:00:0 | MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406577101 | METHADONE 10 MG | TAB MALL | 2 | 100 | 10 MG | 11/08/2016 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 06/19/2017 00:00:0 | MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406577101 | METHADONE 10 MG | TAB MALL | 4 | 100 | 10 MG | 03/28/2017 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 09/21/2017 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 07/25/2017 00:00:0 | MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406577101 | METHADONE 10 MG | TAB MALL | 3 | 100 | 10 MG | 08/24/2017 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406577101 | METHADONE 10 MG | TAB MALL | 2 | 100 | 10 MG | 04/01/2016 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 03/25/2016 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406577101 | METHADONE 10 MG | TAB MALL | 2 | 100 | 10 MG | 06/06/2016 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406577101 | METHADONE 10 MG | TAB MALL | 2 | 100 | 10 MG | 04/13/2016 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 05/03/2016 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406577101 | METHADONE 10 MG | TAB MALL | 2 | 100 | 10 MG | 05/27/2016 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 07/22/2016 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 04/25/2017 00:00:0 | MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406577101 | METHADONE 10 MG | TAB MALL | 4 | 100 | 10 MG | 04/06/2016 00:00:0 | MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406577101 | METHADONE 10 MG | TAB MALL | 4 | 100 | 10 MG | 09/27/2016 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 01/20/2017 00:00:0 | MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406577101 | METHADONE 10 MG | TAB MALL | 4 | 100 | 10 MG | 12/01/2016 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406577101 | METHADONE 10 MG | TAB MALL | 3 | 100 | 10 MG | 12/30/2016 00:00:0 | MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 02/18/2017 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 11/15/2016 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 12/15/2016 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 12/13/2016 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 12/14/2016 00:00:0 | MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406577101 | METHADONE 10 MG | TAB MALL | 2 | 100 | 10 MG | 07/08/2017 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 10/26/2017 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 01/13/2017 00:00:0 | MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406577101 | METHADONE 10 MG | TAB MALL | 3 | 100 | 10 MG | 01/03/2017 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 05/23/2017 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406577101 | METHADONE 10 MG | TAB MALL | 2 | 100 | 10 MG | 07/20/2016 00:00:0 | MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406577101 | METHADONE 10 MG | TAB MALL | 6 | 100 | 10 MG | 04/18/2016 00:00:0 | MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406577101 | METHADONE 10 MG | TAB MALL | 3 | 100 | 10 MG | 08/16/2016 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 04/04/2017 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406577101 | METHADONE 10 MG | TAB MALL | 2 | 100 | 10 MG | 12/01/2016 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 10/19/2017 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 02/14/2017 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406577101 | METHADONE 10 MG | TAB MALL | 2 | 100 | 10 MG | 11/08/2016 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406577101 | METHADONE 10 MG | TAB MALL | 1 | 100 | 10 MG | 06/20/2016 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406577101 | METHADONE 10 MG | TAB MALL | 2 | 100 | 10 MG | 05/23/2017 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 13107008901 | METHADONE 10 MG | TAB AURO | 1 | 100 | 10 MG | 05/01/2018 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 13107008901 | METHADONE 10 MG | TAB AURO | 1 | 100 | 10 MG | 04/16/2018 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 13107008901 | METHADONE 10 MG | TAB AURO | 1 | 100 | 10 MG | 05/11/2018 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 13107008901 | METHADONE 10 MG | TAB AURO | 2 | 100 | 10 MG | 05/28/2018 00:00:0 | MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 13107008901 | METHADONE 10 MG | TAB AURO | 3 | 100 | 10 MG | 12/02/2017 00:00:0 | MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 13107008901 | METHADONE 10 MG | TAB AURO | 4 | 100 | 10 MG | 05/28/2018 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 13107008901 | METHADONE 10 MG | TAB AURO | 3 | 100 | 10 MG | 02/10/2018 00:00:0 | MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 13107008901 | METHADONE 10 MG | TAB AURO | 3 | 100 | 10 MG | 01/03/2018 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 13107008901 | METHADONE 10 MG | TAB AURO | 1 | 100 | 10 MG | 03/13/2018 00:00:0 | MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 13107008901 | METHADONE 10 MG | TAB AURO | 4 | 100 | 10 MG | 01/01/2018 00:00:0 | MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 13107008901 | METHADONE 10 MG | TAB AURO | 2 | 100 | 10 MG | 04/27/2018 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 13107008901 | METHADONE 10 MG | TAB AURO | 1 | 100 | 10 MG | 05/28/2018 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 13107008901 | METHADONE 10 MG | TAB AURO | 1 | 100 | 10 MG | 01/10/2018 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 13107008901 | METHADONE 10 MG | TAB AURO | 1 | 100 | 10 MG | 03/20/2018 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 13107008901 | METHADONE 10 MG | TAB AURO | 1 | 100 | 10 MG | 04/11/2018 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 13107008901 | METHADONE 10 MG | TAB AURO | 2 | 100 | 10 MG | 01/16/2018 00:00:0 | MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 13107008901 | METHADONE 10 MG | TAB AURO | 3 | 100 | 10 MG | 03/02/2018 00:00:0 | MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 13811070110 | HYDROMORPHON ER 8MG TAB TRIG | | 1 | 100 | 8 MG | 02/14/2017 00:00:0 | 8 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 13811070110 | HYDROMORPHON ER 8MG TAB TRIG | | 1 | 100 | 8 MG | 04/01/2017 00:00:0 | 8 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00378912298 | FENTANYL 50 MCG/HR | DIS MYLA | 2 | 5 | 50MCG/HR | 08/30/2016 00:00:0 | MCG/HR | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00378912298 | FENTANYL 50 MCG/HR | DIS MYLA | 2 | 5 | 50MCG/HR | 11/18/2016 00:00:0 | MCG/HR | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00378912298 | FENTANYL 50 MCG/HR | DIS MYLA | 2 | 5 | 50MCG/HR | 02/15/2018 00:00:0 | MCG/HR | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00378912298 | FENTANYL 50 MCG/HR | DIS MYLA | 2 | 5 | 50MCG/HR | 04/10/2018 00:00:0 | MCG/HR | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00378912298 | FENTANYL 50 MCG/HR | DIS MYLA | 2 | 5 | 50MCG/HR | 11/16/2016 00:00:0 | MCG/HR | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00378912298 | FENTANYL 50 MCG/HR | DIS MYLA | 2 | 5 | 50MCG/HR | 09/22/2016 00:00:0 | MCG/HR | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00378912298 | FENTANYL 50 MCG/HR | DIS MYLA | 2 | 5 | 50MCG/HR | 04/22/2017 00:00:0 | MCG/HR | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00378912298 | FENTANYL 50 MCG/HR | DIS MYLA | 2 | 5 | 50MCG/HR | 01/21/2017 00:00:0 | MCG/HR | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00378912298 | FENTANYL 50 MCG/HR | DIS MYLA | 3 | 5 | 50MCG/HR | 03/07/2017 00:00:0 | MCG/HR | 2 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 2 | 100 | 5-325 MG | 02/26/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 2 | 100 | 5-325 MG | 03/13/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 1 | 100 | 5-325 MG | 03/08/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 1 | 100 | 5-325 MG | 07/07/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 2 | 100 | 5-325 MG | 07/13/2016 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 1 | 100 | 5-325 MG | 07/21/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 1 | 100 | 5-325 MG | 07/03/2014 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | NDC | Drug | Qty | | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/27/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/08/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/07/2014 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/24/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/31/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/30/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/26/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 06/28/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/29/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/30/2014 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/08/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/10/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield RD. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/18/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 08/26/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/26/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/10/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/04/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/17/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/05/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 09/09/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/22/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/14/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/09/2013 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/02/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/08/2013 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/16/2013 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/06/2013 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/13/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/30/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/18/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/12/2014 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/27/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/23/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/30/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/02/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/25/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/29/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/01/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/03/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/09/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/10/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/15/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/13/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/17/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/25/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/22/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/08/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/09/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/13/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/02/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 09/23/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/25/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/14/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/27/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/24/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/05/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/22/2014 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/12/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/16/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 09/16/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/04/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/19/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/21/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/24/2013 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/25/2013 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/23/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/18/2013 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/23/2013 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/27/2013 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/12/2013 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/03/2013 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/15/2013 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/04/2013 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/15/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 01/15/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/15/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/06/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/16/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/07/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 01/13/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/13/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 10 | 100 | 5-325 MG | 01/15/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/09/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/23/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/18/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 02/12/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/01/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/12/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/31/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/08/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/01/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/30/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 04/11/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/18/2014 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/19/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 8 | 100 | 5-325 MG | 04/19/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/02/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/12/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/21/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/23/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 05/16/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/07/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/06/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/17/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/01/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/07/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00378912298 | FENTANYL 50 MCG/HR  DIS MYLA | 2 | 5 | 50MCG/HR | 10/03/2017 00:00:0 | MCG/HR | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00378912298 | FENTANYL 50 MCG/HR  DIS MYLA | 2 | 5 | 50MCG/HR | 11/11/2017 00:00:0 | MCG/HR | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00378912298 | FENTANYL 50 MCG/HR  DIS MYLA | 2 | 5 | 50MCG/HR | 07/20/2017 00:00:0 | MCG/HR | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00378912298 | FENTANYL 50 MCG/HR  DIS MYLA | 2 | 5 | 50MCG/HR | 11/29/2016 00:00:0 | MCG/HR | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00378912298 | FENTANYL 50 MCG/HR  DIS MYLA | 2 | 5 | 50MCG/HR | 01/31/2018 00:00:0 | MCG/HR | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00378912298 | FENTANYL 50 MCG/HR  DIS MYLA | 4 | 5 | 50MCG/HR | 01/11/2018 00:00:0 | MCG/HR | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00378912298 | FENTANYL 50 MCG/HR  DIS MYLA | 2 | 5 | 50MCG/HR | 06/16/2017 00:00:0 | MCG/HR | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00378912298 | FENTANYL 50 MCG/HR  DIS MYLA | 2 | 5 | 50MCG/HR | 09/13/2016 00:00:0 | MCG/HR | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00378912298 | FENTANYL 50 MCG/HR  DIS MYLA | 2 | 5 | 50MCG/HR | 01/17/2017 00:00:0 | MCG/HR | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00378912298 | FENTANYL 50 MCG/HR  DIS MYLA | 4 | 5 | 50MCG/HR | 04/25/2017 00:00:0 | MCG/HR | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00378912298 | FENTANYL 50 MCG/HR  DIS MYLA | 2 | 5 | 50MCG/HR | 03/09/2017 00:00:0 | MCG/HR | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00378912298 | FENTANYL 50 MCG/HR  DIS MYLA | 2 | 5 | 50MCG/HR | 04/03/2018 00:00:0 | MCG/HR | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00378912298 | FENTANYL 50 MCG/HR  DIS MYLA | 2 | 5 | 50MCG/HR | 05/20/2017 00:00:0 | MCG/HR | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00378912298 | FENTANYL 50 MCG/HR  DIS MYLA | 2 | 5 | 50MCG/HR | 04/26/2018 00:00:0 | MCG/HR | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00378912298 | FENTANYL 50 MCG/HR  DIS MYLA | 2 | 5 | 50MCG/HR | 08/13/2016 00:00:0 | MCG/HR | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00378912298 | FENTANYL 50 MCG/HR  DIS MYLA | 2 | 5 | 50MCG/HR | 12/13/2017 00:00:0 | MCG/HR | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00378912298 | FENTANYL 50 MCG/HR  DIS MYLA | 2 | 5 | 50MCG/HR | 03/26/2018 00:00:0 | MCG/HR | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00378912298 | FENTANYL 50 MCG/HR  DIS MYLA | 2 | 5 | 50MCG/HR | 05/23/2018 00:00:0 | MCG/HR | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00378912298 | FENTANYL 50 MCG/HR  DIS MYLA | 2 | 5 | 50MCG/HR | 01/03/2017 00:00:0 | MCG/HR | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00378912298 | FENTANYL 50 MCG/HR  DIS MYLA | 2 | 5 | 50MCG/HR | 02/20/2018 00:00:0 | MCG/HR | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00378912298 | FENTANYL 50 MCG/HR  DIS MYLA | 2 | 5 | 50MCG/HR | 09/22/2016 00:00:0 | MCG/HR | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00378912298 | FENTANYL 50 MCG/HR  DIS MYLA | 2 | 5 | 50MCG/HR | 01/04/2017 00:00:0 | MCG/HR | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00378912298 | FENTANYL 50 MCG/HR  DIS MYLA | 2 | 5 | 50MCG/HR | 03/14/2018 00:00:0 | MCG/HR | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00378912298 | FENTANYL 50 MCG/HR  DIS MYLA | 4 | 5 | 50MCG/HR | 01/31/2017 00:00:0 | MCG/HR | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00378912298 | FENTANYL 50 MCG/HR  DIS MYLA | 2 | 5 | 50MCG/HR | 01/19/2018 00:00:0 | MCG/HR | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00378912298 | FENTANYL 50 MCG/HR  DIS MYLA | 2 | 5 | 50MCG/HR | 10/18/2016 00:00:0 | MCG/HR | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00378912298 | FENTANYL 50 MCG/HR  DIS MYLA | 2 | 5 | 50MCG/HR | 03/31/2017 00:00:0 | MCG/HR | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00378912298 | FENTANYL 50 MCG/HR  DIS MYLA | 2 | 5 | 50MCG/HR | 11/14/2017 00:00:0 | MCG/HR | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00378912298 | FENTANYL 50 MCG/HR  DIS MYLA | 2 | 5 | 50MCG/HR | 10/10/2017 00:00:0 | MCG/HR | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00378912298 | FENTANYL 50 MCG/HR  DIS MYLA | 2 | 5 | 50MCG/HR | 11/11/2016 00:00:0 | MCG/HR | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00378912298 | FENTANYL 50 MCG/HR  DIS MYLA | 2 | 5 | 50MCG/HR | 05/30/2018 00:00:0 | MCG/HR | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00378912298 | FENTANYL 50 MCG/HR  DIS MYLA | 2 | 5 | 50MCG/HR | 03/29/2018 00:00:0 | MCG/HR | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00378912298 | FENTANYL 50 MCG/HR  DIS MYLA | 2 | 5 | 50MCG/HR | 08/12/2017 00:00:0 | MCG/HR | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00378912298 | FENTANYL 50 MCG/HR  DIS MYLA | 4 | 5 | 50MCG/HR | 08/24/2016 00:00:0 | MCG/HR | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00378912298 | FENTANYL 50 MCG/HR  DIS MYLA | 2 | 5 | 50MCG/HR | 09/27/2016 00:00:0 | MCG/HR | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00378912298 | FENTANYL 50 MCG/HR  DIS MYLA | 2 | 5 | 50MCG/HR | 02/21/2017 00:00:0 | MCG/HR | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00378912298 | FENTANYL 50 MCG/HR  DIS MYLA | 2 | 5 | 50MCG/HR | 01/10/2017 00:00:0 | MCG/HR | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00378912298 | FENTANYL 50 MCG/HR  DIS MYLA | 2 | 5 | 50MCG/HR | 09/12/2017 00:00:0 | MCG/HR | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00378912298 | FENTANYL 50 MCG/HR  DIS MYLA | 4 | 5 | 50MCG/HR | 05/28/2018 00:00:0 | MCG/HR | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00378912298 | FENTANYL 50 MCG/HR  DIS MYLA | 4 | 5 | 50MCG/HR | 03/20/2018 00:00:0 | MCG/HR | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00378912298 | FENTANYL 50 MCG/HR  DIS MYLA | 2 | 5 | 50MCG/HR | 05/24/2017 00:00:0 | MCG/HR | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00378912298 | FENTANYL 50 MCG/HR  DIS MYLA | 2 | 5 | 50MCG/HR | 05/24/2018 00:00:0 | MCG/HR | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00378912298 | FENTANYL 50 MCG/HR  DIS MYLA | 1 | 5 | 50MCG/HR | 02/06/2018 00:00:0 | MCG/HR | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00378912298 | FENTANYL 50 MCG/HR  DIS MYLA | 2 | 5 | 50MCG/HR | 03/06/2018 00:00:0 | MCG/HR | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00378912298 | FENTANYL 50 MCG/HR  DIS MYLA | 2 | 5 | 50MCG/HR | 08/23/2016 00:00:0 | MCG/HR | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00378912298 | FENTANYL 50 MCG/HR  DIS MYLA | 1 | 5 | 50MCG/HR | 12/09/2017 00:00:0 | MCG/HR | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00378912298 | FENTANYL 50 MCG/HR  DIS MYLA | 2 | 5 | 50MCG/HR | 09/07/2016 00:00:0 | MCG/HR | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00378912298 | FENTANYL 50 MCG/HR  DIS MYLA | 3 | 5 | 50MCG/HR | 03/24/2018 00:00:0 | MCG/HR | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 2 | 100 | 2 MG | 03/09/2017 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 07/18/2017 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 08/18/2017 00:00:0 | MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 07/05/2016 00:00:0 | MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 12/20/2017 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 04/18/2017 00:00:0 | MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 2 | 100 | 2 MG | 09/20/2017 00:00:0 | MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 01/03/2017 00:00:0 | MG | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 2 | 100 | 2 MG | 05/20/2017 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 07/14/2016 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 06/28/2016 00:00:0 | MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 04/27/2017 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 05/09/2017 00:00:0 | MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 2 | 100 | 2 MG | 03/06/2018 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 2 | 100 | 2 MG | 04/24/2018 00:00:0 | MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 2 | 100 | 2 MG | 09/27/2016 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406324301 | HYDROMORPHON 2 MG  TAB MALL | 1 | 100 | 2 MG | 06/16/2017 00:00:0 | MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | NDC | Drug | Qty | Count | Strength | Date | Unit | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 09/28/2016 00:00:0 | MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 03/21/2017 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 03/24/2016 00:00:0 | MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 2 | 100 | 2 MG | 10/22/2016 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 03/23/2016 00:00:0 | MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 07/12/2017 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 11/11/2017 00:00:0 | MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 11/23/2016 00:00:0 | MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 08/02/2017 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 08/29/2017 00:00:0 | MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 02/07/2018 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 03/17/2016 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 10/13/2017 00:00:0 | MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 4 | 100 | 2 MG | 03/18/2017 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 04/04/2016 00:00:0 | MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 06/24/2016 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 04/11/2016 00:00:0 | MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 02/07/2017 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 2 | 100 | 2 MG | 03/02/2017 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 11/18/2017 00:00:0 | MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 12/27/2016 00:00:0 | MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 03/13/2018 00:00:0 | MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 01/20/2018 00:00:0 | MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 2 | 100 | 2 MG | 03/01/2017 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 11/04/2017 00:00:0 | MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 01/18/2018 00:00:0 | MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 08/25/2016 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 10/07/2016 00:00:0 | MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 09/21/2017 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 11/23/2017 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 11/14/2017 00:00:0 | MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 2 | 100 | 2 MG | 05/23/2018 00:00:0 | MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 10/21/2017 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 05/02/2017 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 05/17/2017 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 02/02/2018 00:00:0 | MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 01/31/2017 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 12/12/2017 00:00:0 | MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 2 | 100 | 2 MG | 01/10/2017 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 03/22/2016 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 03/21/2016 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406324301 | HYDROMORPHON 2 MG TAB MALL | 1 | 100 | 2 MG | 02/28/2017 00:00:0 | MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00378912398 | FENTANYL 75 MCG/HR DIS MYLA | 2 | 5 | 75MCG/HR | 07/12/2017 00:00:0 | MCG/HR | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00378912398 | FENTANYL 75 MCG/HR DIS MYLA | 2 | 5 | 75MCG/HR | 12/05/2017 00:00:0 | MCG/HR | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00378912398 | FENTANYL 75 MCG/HR DIS MYLA | 2 | 5 | 75MCG/HR | 09/05/2017 00:00:0 | MCG/HR | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00378912398 | FENTANYL 75 MCG/HR DIS MYLA | 2 | 5 | 75MCG/HR | 08/08/2017 00:00:0 | MCG/HR | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00378912398 | FENTANYL 75 MCG/HR DIS MYLA | 2 | 5 | 75MCG/HR | 05/16/2018 00:00:0 | MCG/HR | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/05/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/08/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/18/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/18/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/13/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/14/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/24/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/09/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/06/2014 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/12/2014 00:00:0 | 5-325 MG | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/10/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/11/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/22/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 07/24/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/10/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/29/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 06/26/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/03/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/21/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/15/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/14/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/28/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/17/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/17/2014 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/15/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/20/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/28/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/29/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/12/2014 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/13/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/27/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/27/2014 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/11/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 05/29/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/29/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/29/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/08/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/16/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 06/17/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/11/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/04/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/14/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/28/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/19/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/14/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/14/2014 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/28/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/05/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/15/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/09/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/09/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/07/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/12/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/16/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/03/2011 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/08/2011 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/18/2011 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/05/2011 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/24/2011 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/22/2011 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/07/2011 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/10/2011 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/09/2011 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/01/2011 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/06/2011 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/15/2011 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/05/2011 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/25/2011 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/09/2011 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/02/2011 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/09/2011 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/18/2011 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/11/2011 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/24/2011 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/04/2012 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/12/2012 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/09/2012 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/18/2012 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/01/2012 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/08/2012 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/12/2012 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/29/2012 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/23/2011 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/03/2012 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/17/2012 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/21/2012 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/23/2012 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/02/2012 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/03/2012 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/21/2012 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/17/2012 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/29/2012 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/09/2012 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/23/2012 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/07/2012 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/05/2012 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/25/2012 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/12/2012 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/12/2012 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/14/2012 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/05/2013 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/09/2013 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/22/2013 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/29/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/12/2013 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/22/2013 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/29/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/10/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/08/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/11/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/14/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/21/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00378912398 | FENTANYL 75 MCG/HR  DIS MYLA | 2 | 5 | 75MCG/HR | 05/28/2018 00:00:0 | MCG/HR | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00378912398 | FENTANYL 75 MCG/HR  DIS MYLA | 4 | 5 | 75MCG/HR | 01/03/2018 00:00:0 | MCG/HR | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00378912398 | FENTANYL 75 MCG/HR  DIS MYLA | 2 | 5 | 75MCG/HR | 10/26/2017 00:00:0 | MCG/HR | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00378912398 | FENTANYL 75 MCG/HR  DIS MYLA | 2 | 5 | 75MCG/HR | 11/25/2017 00:00:0 | MCG/HR | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00378912398 | FENTANYL 75 MCG/HR  DIS MYLA | 4 | 5 | 75MCG/HR | 08/26/2017 00:00:0 | MCG/HR | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00378912398 | FENTANYL 75 MCG/HR  DIS MYLA | 2 | 5 | 75MCG/HR | 10/10/2017 00:00:0 | MCG/HR | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00378912398 | FENTANYL 75 MCG/HR  DIS MYLA | 2 | 5 | 75MCG/HR | 01/11/2017 00:00:0 | MCG/HR | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00378912398 | FENTANYL 75 MCG/HR  DIS MYLA | 2 | 5 | 75MCG/HR | 02/08/2017 00:00:0 | MCG/HR | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00378912398 | FENTANYL 75 MCG/HR  DIS MYLA | 2 | 5 | 75MCG/HR | 03/07/2017 00:00:0 | MCG/HR | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00378912398 | FENTANYL 75 MCG/HR  DIS MYLA | 2 | 5 | 75MCG/HR | 12/06/2016 00:00:0 | MCG/HR | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00378912398 | FENTANYL 75 MCG/HR  DIS MYLA | 2 | 5 | 75MCG/HR | 07/25/2017 00:00:0 | MCG/HR | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00378912398 | FENTANYL 75 MCG/HR  DIS MYLA | 2 | 5 | 75MCG/HR | 04/07/2017 00:00:0 | MCG/HR | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00378912398 | FENTANYL 75 MCG/HR  DIS MYLA | 2 | 5 | 75MCG/HR | 04/11/2017 00:00:0 | MCG/HR | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00378912398 | FENTANYL 75 MCG/HR  DIS MYLA | 1 | 5 | 75MCG/HR | 02/21/2017 00:00:0 | MCG/HR | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00378912398 | FENTANYL 75 MCG/HR  DIS MYLA | 4 | 5 | 75MCG/HR | 06/21/2017 00:00:0 | MCG/HR | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00378912398 | FENTANYL 75 MCG/HR  DIS MYLA | 2 | 5 | 75MCG/HR | 05/11/2017 00:00:0 | MCG/HR | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00378912398 | FENTANYL 75 MCG/HR  DIS MYLA | 2 | 5 | 75MCG/HR | 10/06/2017 00:00:0 | MCG/HR | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00378912398 | FENTANYL 75 MCG/HR  DIS MYLA | 2 | 5 | 75MCG/HR | 06/16/2017 00:00:0 | MCG/HR | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00378912398 | FENTANYL 75 MCG/HR  DIS MYLA | 2 | 5 | 75MCG/HR | 04/01/2017 00:00:0 | MCG/HR | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00378912398 | FENTANYL 75 MCG/HR  DIS MYLA | 2 | 5 | 75MCG/HR | 04/01/2018 00:00:0 | MCG/HR | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00378912398 | FENTANYL 75 MCG/HR  DIS MYLA | 2 | 5 | 75MCG/HR | 06/13/2017 00:00:0 | MCG/HR | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00378912398 | FENTANYL 75 MCG/HR  DIS MYLA | 2 | 5 | 75MCG/HR | 02/16/2017 00:00:0 | MCG/HR | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00378912398 | FENTANYL 75 MCG/HR  DIS MYLA | 1 | 5 | 75MCG/HR | 11/17/2017 00:00:0 | MCG/HR | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00378912398 | FENTANYL 75 MCG/HR  DIS MYLA | 2 | 5 | 75MCG/HR | 05/01/2018 00:00:0 | MCG/HR | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00378912398 | FENTANYL 75 MCG/HR  DIS MYLA | 2 | 5 | 75MCG/HR | 03/07/2018 00:00:0 | MCG/HR | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00378912398 | FENTANYL 75 MCG/HR  DIS MYLA | 4 | 5 | 75MCG/HR | 05/13/2017 00:00:0 | MCG/HR | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00378912398 | FENTANYL 75 MCG/HR  DIS MYLA | 2 | 5 | 75MCG/HR | 05/09/2018 00:00:0 | MCG/HR | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00378912398 | FENTANYL 75 MCG/HR  DIS MYLA | 2 | 5 | 75MCG/HR | 05/18/2018 00:00:0 | MCG/HR | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00378912398 | FENTANYL 75 MCG/HR  DIS MYLA | 2 | 5 | 75MCG/HR | 04/09/2018 00:00:0 | MCG/HR | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00378912398 | FENTANYL 75 MCG/HR  DIS MYLA | 2 | 5 | 75MCG/HR | 02/06/2018 00:00:0 | MCG/HR | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00378912398 | FENTANYL 75 MCG/HR  DIS MYLA | 2 | 5 | 75MCG/HR | 03/01/2018 00:00:0 | MCG/HR | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00378912398 | FENTANYL 75 MCG/HR  DIS MYLA | 2 | 5 | 75MCG/HR | 05/11/2017 00:00:0 | MCG/HR | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00378912398 | FENTANYL 75 MCG/HR  DIS MYLA | 4 | 5 | 75MCG/HR | 04/18/2018 00:00:0 | MCG/HR | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00378912398 | FENTANYL 75 MCG/HR  DIS MYLA | 2 | 5 | 75MCG/HR | 03/08/2017 00:00:0 | MCG/HR | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406324901 | HYDROMORPHON 8 MG  TAB MALL | 2 | 100 | 8 MG | 04/20/2018 00:00:0 | MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00406324901 | HYDROMORPHON 8 MG  TAB MALL | 2 | 100 | 8 MG | 04/23/2018 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406324901 | HYDROMORPHON 8 MG  TAB MALL | 2 | 100 | 8 MG | 04/18/2018 00:00:0 | MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406324901 | HYDROMORPHON 8 MG  TAB MALL | 1 | 100 | 8 MG | 05/24/2018 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406324901 | HYDROMORPHON 8 MG  TAB MALL | 1 | 100 | 8 MG | 04/25/2018 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 10702005601 | OXYCODONE 10 MG    TAB KVKT | 2 | 100 | 10 MG | 05/28/2018 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 10702005601 | OXYCODONE 10 MG    TAB KVKT | 2 | 100 | 10 MG | 02/14/2018 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 10702005601 | OXYCODONE 10 MG    TAB KVKT | 1 | 100 | 10 MG | 01/18/2018 00:00:0 | MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 10702005601 | OXYCODONE 10 MG    TAB KVKT | 1 | 100 | 10 MG | 02/09/2018 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 10702005601 | OXYCODONE 10 MG    TAB KVKT | 2 | 100 | 10 MG | 03/14/2018 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 10702005601 | OXYCODONE 10 MG    TAB KVKT | 2 | 100 | 10 MG | 12/09/2017 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 10702005601 | OXYCODONE 10 MG    TAB KVKT | 2 | 100 | 10 MG | 12/05/2017 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 10702005601 | OXYCODONE 10 MG    TAB KVKT | 2 | 100 | 10 MG | 02/16/2018 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 10702005601 | OXYCODONE 10 MG    TAB KVKT | 3 | 100 | 10 MG | 05/16/2018 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 10702005601 | OXYCODONE 10 MG    TAB KVKT | 3 | 100 | 10 MG | 02/22/2018 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 10702005601 | OXYCODONE 10 MG    TAB KVKT | 2 | 100 | 10 MG | 12/28/2017 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 10702005601 | OXYCODONE 10 MG    TAB KVKT | 2 | 100 | 10 MG | 12/21/2017 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 10702005601 | OXYCODONE 10 MG    TAB KVKT | 2 | 100 | 10 MG | 03/01/2018 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 10702005601 | OXYCODONE 10 MG    TAB KVKT | 1 | 100 | 10 MG | 04/23/2018 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 10702005601 | OXYCODONE 10 MG    TAB KVKT | 2 | 100 | 10 MG | 03/20/2018 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 10702005601 | OXYCODONE 10 MG    TAB KVKT | 1 | 100 | 10 MG | 04/10/2018 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 10702005601 | OXYCODONE 10 MG    TAB KVKT | 1 | 100 | 10 MG | 05/15/2018 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 10702005601 | OXYCODONE 10 MG    TAB KVKT | 1 | 100 | 10 MG | 03/02/2018 00:00:0 | MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 10702005601 | OXYCODONE 10 MG    TAB KVKT | 4 | 100 | 10 MG | 04/27/2018 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 10702005601 | OXYCODONE 10 MG    TAB KVKT | 2 | 100 | 10 MG | 02/06/2018 00:00:0 | MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 10702005601 | OXYCODONE 10 MG    TAB KVKT | 4 | 100 | 10 MG | 03/02/2018 00:00:0 | MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 10702005601 | OXYCODONE 10 MG    TAB KVKT | 3 | 100 | 10 MG | 03/20/2018 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 10702005601 | OXYCODONE 10 MG    TAB KVKT | 2 | 100 | 10 MG | 01/23/2018 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 10702005601 | OXYCODONE 10 MG    TAB KVKT | 4 | 100 | 10 MG | 03/10/2018 00:00:0 | MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 10702005601 | OXYCODONE 10 MG    TAB KVKT | 1 | 100 | 10 MG | 04/24/2018 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 10702005601 | OXYCODONE 10 MG    TAB KVKT | 1 | 100 | 10 MG | 03/22/2018 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 10702005601 | OXYCODONE 10 MG    TAB KVKT | 3 | 100 | 10 MG | 04/05/2018 00:00:0 | MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 10702005601 | OXYCODONE 10 MG    TAB KVKT | 3 | 100 | 10 MG | 03/29/2018 00:00:0 | MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 10702005601 | OXYCODONE 10 MG    TAB KVKT | 3 | 100 | 10 MG | 04/04/2018 00:00:0 | MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | NDC# | Drug | | | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 1 | 100 | 10 MG | 05/11/2018 00:00:0 | MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 2 | 100 | 10 MG | 04/12/2018 00:00:0 | MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 1 | 100 | 10 MG | 05/14/2018 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 3 | 100 | 10 MG | 05/24/2018 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 1 | 100 | 10 MG | 02/17/2018 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 1 | 100 | 10 MG | 04/12/2018 00:00:0 | MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 2 | 100 | 10 MG | 02/23/2018 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 1 | 100 | 10 MG | 03/06/2018 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 3 | 100 | 10 MG | 01/23/2018 00:00:0 | MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 1 | 100 | 10 MG | 01/09/2018 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 2 | 100 | 10 MG | 04/08/2018 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 2 | 100 | 10 MG | 05/09/2018 00:00:0 | MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 1 | 100 | 10 MG | 04/03/2018 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 10702005601 | OXYCODONE 10 MG TAB KVKT | 1 | 100 | 10 MG | 12/23/2017 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 08/03/2017 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 7 | 100 | 5-325 MG | 11/28/2017 00:00:0 | 5-325 MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 09/23/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 09/12/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 10/04/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 10/31/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 12/09/2017 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 08/22/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 08/24/2017 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 7 | 100 | 5-325 MG | 08/31/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 05/15/2018 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 05/28/2018 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 05/04/2018 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 02/08/2018 00:00:0 | 5-325 MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 02/16/2018 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 03/22/2018 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 03/16/2018 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 03/24/2018 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 01/09/2018 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 04/20/2018 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 04/05/2018 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 12 | 100 | 5-325 MG | 04/03/2018 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 04/17/2018 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 04/04/2018 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 08/09/2017 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 09/21/2017 00:00:0 | 5-325 MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 11/17/2017 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 09/08/2017 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 11/03/2017 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 12/06/2017 00:00:0 | 5-325 MG | 2 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/25/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/04/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/19/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/07/2013 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/08/2013 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/26/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/29/2013 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/21/2013 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/16/2013 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/16/2013 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/11/2013 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/30/2013 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/19/2013 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | NDC | Description | Qty | | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/08/2013 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/13/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/13/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 01/13/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/04/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/29/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/08/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/09/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/09/2014 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/01/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/04/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/10/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/03/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/28/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/03/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/07/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/09/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/15/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/19/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/30/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/23/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/10/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/24/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/12/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/13/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/15/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 05/20/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/17/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/03/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 05/03/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/04/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/18/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/18/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/26/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/06/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/11/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/23/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/22/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/13/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/02/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/25/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/03/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/01/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 06/30/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/21/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/23/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 07/13/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 07/16/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/27/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/28/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/24/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/08/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/08/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/12/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/19/2014 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/24/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/19/2014 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | NDC | Drug | Qty | | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/11/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/17/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/27/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/05/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 06/06/2014 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/04/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/04/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/10/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 9 | 100 | 5-325 MG | 06/13/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 06/23/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/17/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 06/24/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/25/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/19/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/28/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/30/2014 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/05/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/17/2014 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/17/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/21/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/21/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/18/2014 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/18/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/12/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/07/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/16/2011 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/05/2011 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/21/2011 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/23/2011 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/21/2011 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/23/2011 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/29/2011 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/14/2011 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/06/2011 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/07/2012 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/16/2012 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/15/2012 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/16/2012 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/16/2012 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/21/2012 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/16/2011 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/16/2012 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 12/29/2017 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 12/05/2017 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 08/17/2017 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 10/20/2017 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 09/16/2017 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 09/08/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 09/14/2017 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 7 | 100 | 5-325 MG | 09/09/2017 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 11/14/2017 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 10/19/2017 00:00:0 | 5-325 MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 05/31/2018 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 02/28/2018 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 02/06/2018 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 02/15/2018 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 03/28/2018 00:00:0 | 5-325 MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 1 | 100 | 5-325 MG | 01/03/2018 00:00:0 | 5-325 MG | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 1 | 100 | 5-325 MG | 01/01/2018 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 04/15/2018 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 04/15/2018 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 10/06/2017 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 10/28/2017 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 08/16/2017 00:00:0 | 5-325 MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 12/02/2017 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 12/02/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 08/31/2017 00:00:0 | 5-325 MG | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 05/18/2018 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 03/09/2018 00:00:0 | 5-325 MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 04/26/2018 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 04/05/2018 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 04/12/2018 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 09/26/2017 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 09/07/2017 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 09/30/2017 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 09/26/2017 00:00:0 | 5-325 MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 11/09/2017 00:00:0 | 5-325 MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 15 | 100 | 5-325 MG | 10/06/2017 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 12/14/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 10/27/2017 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 08/22/2017 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 05/03/2018 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 05/03/2018 00:00:0 | 5-325 MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 05/11/2018 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 05/01/2018 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 02/06/2018 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 02/24/2018 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 03/06/2018 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 03/06/2018 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 03/20/2018 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 01/16/2018 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 01/11/2018 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 01/24/2018 00:00:0 | 5-325 MG | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 01/24/2018 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 01/25/2018 00:00:0 | 5-325 MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 04/26/2018 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 04/23/2018 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 04/01/2018 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 11/25/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 09/29/2017 00:00:0 | 5-325 MG | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 10/10/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 12/22/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 08/18/2017 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 08/29/2017 00:00:0 | 5-325 MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 08/30/2017 00:00:0 | 5-325 MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 05/18/2018 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 02/20/2018 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 7 | 100 | 5-325 MG | 03/06/2018 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 03/16/2018 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 04/26/2018 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 04/27/2018 00:00:0 | 5-325 MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 04/01/2018 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 04/16/2018 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 11/10/2017 00:00:0 | 5-325 MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| ID | Address | City | State | Zip | Code | Description | Qty | 100 | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 09/08/2017 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 11/21/2017 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 7 | 100 | 5-325 MG | 09/19/2017 00:00:0 | 5-325 MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 10/10/2017 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 12/19/2017 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 12/23/2017 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 12/30/2017 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 08/29/2017 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 1 | 100 | 5-325 MG | 05/25/2018 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 10/31/2017 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 12/12/2017 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 08/16/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 08/11/2017 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 12/20/2017 00:00:0 | 5-325 MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 1 | 100 | 5-325 MG | 12/20/2017 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 12/21/2017 00:00:0 | 5-325 MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 7 | 100 | 5-325 MG | 08/18/2017 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 08/22/2017 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 05/30/2018 00:00:0 | 5-325 MG | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 02/10/2018 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 03/06/2018 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 03/22/2018 00:00:0 | 5-325 MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 03/03/2018 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 03/29/2018 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 03/15/2018 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 01/26/2018 00:00:0 | 5-325 MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 1 | 100 | 5-325 MG | 09/28/2017 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 11/28/2017 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 09/08/2017 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 01/05/2018 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 04/23/2018 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 1 | 100 | 5-325 MG | 09/14/2017 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 11/04/2017 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 09/26/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 10/12/2017 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 12/15/2017 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 12/01/2017 00:00:0 | 5-325 MG | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 08/17/2017 00:00:0 | 5-325 MG | 2 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/15/2012 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/26/2012 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/08/2012 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/06/2012 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/13/2012 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/09/2012 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/29/2012 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/30/2012 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/06/2012 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/19/2012 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/17/2012 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/21/2012 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/15/2012 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/05/2013 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/13/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/27/2013 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/02/2011 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/08/2012 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/23/2012 00:00:0 | 5-325 MG | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/25/2012 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/26/2012 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/04/2012 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/12/2012 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/18/2012 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/18/2012 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/13/2012 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/24/2013 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/20/2013 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/13/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/23/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/06/2013 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/29/2011 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/24/2011 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/20/2011 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/20/2011 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/03/2013 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/28/2013 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/05/2013 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/07/2013 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/03/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/04/2013 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/18/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/17/2013 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/01/2013 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/24/2013 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/14/2013 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/28/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/02/2013 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/30/2013 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/13/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/07/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/22/2013 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/13/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/24/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/15/2011 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/30/2011 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/02/2012 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/10/2012 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/23/2012 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/25/2012 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/20/2013 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/14/2013 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/08/2013 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/02/2013 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/13/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/05/2013 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/16/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/20/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/29/2013 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/16/2013 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/18/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/12/2013 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/19/2013 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/11/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/11/2013 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/09/2013 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/22/2013 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/29/2013 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/31/2013 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/10/2013 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/26/2013 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/16/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/04/2013 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 11/07/2013 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/07/2013 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/03/2013 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/20/2013 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/27/2013 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/25/2013 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/12/2013 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/12/2013 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/13/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/18/2013 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/20/2013 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/06/2013 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/31/2013 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/12/2013 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/26/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/05/2013 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/08/2013 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/21/2013 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 01/03/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/25/2012 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/17/2012 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/13/2012 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/26/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/19/2013 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/29/2013 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/01/2013 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/06/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/17/2013 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/08/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 08/31/2017 00:00:0 | 5-325 MG | 2 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 12 | 100 | 5-325 MG | 05/21/2018 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 7 | 100 | 5-325 MG | 02/06/2018 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 02/23/2018 00:00:0 | 5-325 MG | 2 |
| 6414 | 5321 Warrensville Road | | Maple Heights | OH | 44137 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 03/16/2018 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | | Strongsville | OH | 44136 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 03/27/2018 00:00:0 | 5-325 MG | 2 |
| 228 | 34310 Aurora Road | | Solon | OH | 44139 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 03/20/2018 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 01/23/2018 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 01/09/2018 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 01/05/2018 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 04/07/2018 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 04/08/2018 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 08/04/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 09/07/2017 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 11/17/2017 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | | Strongsville | OH | 44136 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 11/10/2017 00:00:0 | 5-325 MG | 2 |
| 6414 | 5321 Warrensville Road | | Maple Heights | OH | 44137 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 11/29/2017 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 09/30/2017 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 09/23/2017 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 02/27/2018 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 03/26/2018 00:00:0 | 5-325 MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 03/13/2018 00:00:0 | 5-325 MG | | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 01/11/2018 00:00:0 | 5-325 MG | | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 01/13/2018 00:00:0 | 5-325 MG | | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 04/17/2018 00:00:0 | 5-325 MG | | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 10/24/2017 00:00:0 | 5-325 MG | | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 10/13/2017 00:00:0 | 5-325 MG | | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 10/14/2017 00:00:0 | 5-325 MG | | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 08/08/2017 00:00:0 | 5-325 MG | | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 01/23/2018 00:00:0 | 5-325 MG | | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 04/24/2018 00:00:0 | 5-325 MG | | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 03/13/2018 00:00:0 | 5-325 MG | | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 02/06/2018 00:00:0 | 5-325 MG | | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 03/09/2018 00:00:0 | 5-325 MG | | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 02/15/2018 00:00:0 | 5-325 MG | | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 01/16/2018 00:00:0 | 5-325 MG | | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 1 | 100 | 5-325 MG | 04/05/2018 00:00:0 | 5-325 MG | | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 05/15/2018 00:00:0 | 5-325 MG | | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 01/24/2018 00:00:0 | 5-325 MG | | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 12/22/2017 00:00:0 | 5-325 MG | | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 02/06/2018 00:00:0 | 5-325 MG | | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 01/16/2018 00:00:0 | 5-325 MG | | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 10/10/2017 00:00:0 | 5-325 MG | | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 02/07/2018 00:00:0 | 5-325 MG | | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 11/17/2017 00:00:0 | 5-325 MG | | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 11/08/2017 00:00:0 | 5-325 MG | | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 08/03/2017 00:00:0 | 5-325 MG | | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 05/25/2018 00:00:0 | 5-325 MG | | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 05/14/2018 00:00:0 | 5-325 MG | | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 01/18/2018 00:00:0 | 5-325 MG | | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 01/10/2018 00:00:0 | 5-325 MG | | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 12/29/2017 00:00:0 | 5-325 MG | | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 12/21/2017 00:00:0 | 5-325 MG | | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 18 | 100 | 5-325 MG | 08/26/2017 00:00:0 | 5-325 MG | | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 05/30/2018 00:00:0 | 5-325 MG | | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 05/08/2018 00:00:0 | 5-325 MG | | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 05/28/2018 00:00:0 | 5-325 MG | | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 05/28/2018 00:00:0 | 5-325 MG | | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 12 | 100 | 5-325 MG | 02/20/2018 00:00:0 | 5-325 MG | | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 02/15/2018 00:00:0 | 5-325 MG | | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 03/21/2018 00:00:0 | 5-325 MG | | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 01/09/2018 00:00:0 | 5-325 MG | | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 01/06/2018 00:00:0 | 5-325 MG | | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 04/01/2018 00:00:0 | 5-325 MG | | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 12 | 100 | 5-325 MG | 10/13/2017 00:00:0 | 5-325 MG | | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 10/20/2017 00:00:0 | 5-325 MG | | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 09/02/2017 00:00:0 | 5-325 MG | | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 7 | 100 | 5-325 MG | 09/16/2017 00:00:0 | 5-325 MG | | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 11/07/2017 00:00:0 | 5-325 MG | | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 11/14/2017 00:00:0 | 5-325 MG | | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 09/08/2017 00:00:0 | 5-325 MG | | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 11/16/2017 00:00:0 | 5-325 MG | | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 11/16/2017 00:00:0 | 5-325 MG | | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 09/20/2017 00:00:0 | 5-325 MG | | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 10/10/2017 00:00:0 | 5-325 MG | | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 10/12/2017 00:00:0 | 5-325 MG | | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 12/01/2017 00:00:0 | 5-325 MG | | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 12/02/2017 00:00:0 | 5-325 MG | | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 08/18/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 05/04/2018 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 02/09/2018 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 03/28/2018 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 03/20/2018 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 01/18/2018 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 01/10/2018 00:00:0 | 5-325 MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 01/27/2018 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 11/14/2017 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 12 | 100 | 5-325 MG | 09/27/2017 00:00:0 | 5-325 MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 11/30/2017 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 11/28/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 09/26/2017 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 08/11/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 12/23/2017 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 08/29/2017 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 08/22/2017 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 05/08/2018 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 05/18/2018 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 05/09/2018 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 08/05/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 09/21/2017 00:00:0 | 5-325 MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 09/15/2017 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 1 | 100 | 5-325 MG | 12/15/2017 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 12/12/2017 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 12/08/2017 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 12/08/2017 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 12/19/2017 00:00:0 | 5-325 MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 12/05/2017 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 02/22/2018 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 02/09/2018 00:00:0 | 5-325 MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/30/2013 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/31/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/08/2013 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/05/2013 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/19/2013 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/02/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/16/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/16/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/23/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/29/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/29/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/17/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/31/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/17/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/20/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/09/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/07/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/20/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Rd. | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/27/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/03/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/07/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/05/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/08/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/02/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/27/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/23/2014 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/02/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/28/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/10/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/17/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/07/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/07/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/06/2014 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/17/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/13/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/16/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/14/2012 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/30/2012 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/15/2012 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/12/2012 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/12/2012 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/12/2012 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/18/2012 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/21/2012 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/25/2012 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/04/2012 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/06/2012 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/06/2012 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/07/2012 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/17/2012 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/14/2013 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/19/2013 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/29/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/19/2013 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/18/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/02/2013 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/15/2013 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/01/2013 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/02/2013 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/03/2013 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/29/2013 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/04/2013 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/17/2013 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/29/2013 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/08/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 12/17/2013 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/11/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/13/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/15/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/12/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/25/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/20/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/22/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/12/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/11/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/12/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/03/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 02/11/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/20/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/27/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/21/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/25/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/16/2014 00:00:0 | 5-325 MG | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/26/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/13/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/03/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/03/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/04/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/16/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/28/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/08/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/13/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/14/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/06/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/10/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/23/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/10/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/25/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/25/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/01/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/08/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/30/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/21/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/23/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/31/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/22/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/26/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/12/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/01/2014 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/25/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/08/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 10 | 100 | 5-325 MG | 08/07/2014 00:00:0 | 5-325 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 03/20/2018 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 03/14/2018 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 03/20/2018 00:00:0 | 5-325 MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 03/26/2018 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 03/20/2018 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 01/26/2018 00:00:0 | 5-325 MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 01/12/2018 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 01/04/2018 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 01/05/2018 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 01/23/2018 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 04/17/2018 00:00:0 | 5-325 MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 08/25/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 05/23/2018 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 05/11/2018 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 02/06/2018 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 02/17/2018 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 03/10/2018 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 03/15/2018 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 01/18/2018 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 01/13/2018 00:00:0 | 5-325 MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 01/05/2018 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 01/13/2018 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 01/18/2018 00:00:0 | 5-325 MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 04/09/2018 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 10/20/2017 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 1 | 100 | 5-325 MG | 09/07/2017 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 11/01/2017 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 11/10/2017 00:00:0 | 5-325 MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 09/08/2017 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 09/14/2017 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 09/14/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 10/24/2017 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 10/21/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 10/14/2017 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 08/04/2017 00:00:0 | 5-325 MG | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 08/04/2017 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 09/12/2017 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 09/08/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 11/03/2017 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 09/12/2017 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 09/16/2017 00:00:0 | 5-325 MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 10/07/2017 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 10/10/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 12/15/2017 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 12/19/2017 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 08/19/2017 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 05/17/2018 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 05/18/2018 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 03/06/2018 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 03/13/2018 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 01/24/2018 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 01/30/2018 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 01/09/2018 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 10/24/2017 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 11/01/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 11/28/2017 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 11/21/2017 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 11/23/2017 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 10/05/2017 00:00:0 | 5-325 MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 10/27/2017 00:00:0 | 5-325 MG | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 10/27/2017 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 08/15/2017 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 12/28/2017 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 12/27/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 05/21/2018 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 05/28/2018 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 05/28/2018 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 05/01/2018 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 10/21/2017 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 09/21/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 1 | 100 | 5-325 MG | 09/19/2017 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 1 | 100 | 5-325 MG | 09/09/2017 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 08/09/2017 00:00:0 | 5-325 MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 08/10/2017 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 08/08/2017 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 11/10/2017 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 1 | 100 | 5-325 MG | 09/22/2017 00:00:0 | 5-325 MG | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 11/02/2017 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 09/05/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 11/16/2017 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 02/20/2018 00:00:0 | 5-325 MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 03/22/2018 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 7 | 100 | 5-325 MG | 03/09/2018 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 01/30/2018 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 04/10/2018 00:00:0 | 5-325 MG | 2 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 12/19/2017 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 12/20/2017 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 08/23/2017 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 08/29/2017 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 05/21/2018 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 05/14/2018 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 02/01/2018 00:00:0 | 5-325 MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 02/23/2018 00:00:0 | 5-325 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 02/10/2018 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 01/03/2018 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 01/23/2018 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 01/09/2018 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 04/09/2018 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 10/03/2017 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 08/11/2017 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 08/30/2017 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 05/08/2018 00:00:0 | 5-325 MG | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 01/16/2018 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 1 | 100 | 5-325 MG | 01/01/2018 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 04/20/2018 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 04/16/2018 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 09/22/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 12/05/2017 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 11/28/2017 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 10/10/2017 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 03/23/2018 00:00:0 | 5-325 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/31/2014 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/12/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/25/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/11/2013 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/18/2013 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/01/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/12/2013 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/04/2013 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/15/2013 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/04/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/09/2013 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/10/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/23/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/21/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/07/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/08/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/10/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/12/2014 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/12/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/26/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 05/18/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/04/2014 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/07/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/11/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/12/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/15/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/15/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/19/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/01/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/21/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/07/2014 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

Case: 1:17-md-02804-DAP Doc #: 3009-3 Filed: 12/17/19 725 of 872. PageID #: 443102

| Store | Address | City | State | Zip | NDC | Description | Qty | 100 | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/13/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/17/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 02/17/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/24/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/26/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/23/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/28/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/01/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/13/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/04/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 02/14/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/06/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/30/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/19/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/20/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/13/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/18/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/11/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/03/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/02/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/01/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/27/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/02/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/03/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/09/2014 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/15/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/23/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/23/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/18/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 06/24/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/19/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/10/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/14/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/25/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/24/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/09/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/07/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/18/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/04/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/16/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/23/2013 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/26/2013 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/10/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/12/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/15/2013 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/19/2013 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/12/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/03/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/11/2013 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/15/2013 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/26/2013 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/11/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/15/2013 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/17/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/17/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/18/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/20/2014 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/22/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/23/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/30/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/30/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/25/2014 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/27/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/28/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/29/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 08/22/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/25/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 08/08/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/08/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/08/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 08/07/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/31/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 08/31/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 08/01/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/20/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/03/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 08/03/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/11/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/11/2014 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/10/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 02/20/2018 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 02/09/2014 00:00:0 | 5-325 MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 1 | 100 | 5-325 MG | 08/04/2017 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 08/08/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 01/16/2018 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 12/14/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 02/03/2018 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 11/07/2017 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 05/15/2018 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 02/16/2018 00:00:0 | 5-325 MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 02/07/2018 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 08/29/2017 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 05/14/2018 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 03/10/2018 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 03/28/2018 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 1 | 100 | 5-325 MG | 12/28/2017 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 08/30/2017 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 05/17/2018 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 02/24/2018 00:00:0 | 5-325 MG | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 12 | 100 | 5-325 MG | 11/28/2017 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 10/10/2017 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 12/07/2017 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 12/19/2017 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 05/08/2018 00:00:0 | 5-325 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 03/06/2018 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 04/03/2018 00:00:0 | 5-325 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 11/14/2017 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 03/08/2018 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 3 | 100 | 5-325 MG | 01/30/2018 00:00:0 | 5-325 MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 08/08/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 04/12/2018 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 12/12/2017 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 02/16/2018 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 04/05/2018 00:00:0 | 5-325 MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | NDC | Description | Qty | | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | | | 5-325 MG | 09/23/2017 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 03/13/2018 00:00:0 | 5-325 MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 01/04/2018 00:00:0 | 5-325 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 6 | 100 | 5-325 MG | 12/07/2017 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 12/19/2017 00:00:0 | 5-325 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 01/19/2018 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 11/07/2017 00:00:0 | 5-325 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 11/18/2017 00:00:0 | 5-325 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 09/26/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 11/21/2017 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 05/18/2018 00:00:0 | 5-325 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 10 | 100 | 5-325 MG | 02/15/2018 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 4 | 100 | 5-325 MG | 10/07/2017 00:00:0 | 5-325 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 5 | 100 | 5-325 MG | 09/05/2017 00:00:0 | 5-325 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 2 | 100 | 5-325 MG | 09/19/2017 00:00:0 | 5-325 MG | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 31722019201 | OXYCOD/APAP 5-325MG TAB CAMB | 8 | 100 | 5-325 MG | 01/23/2018 00:00:0 | 5-325 MG | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 65162005110 | OXYCODONE 30 MG    TAB AMNE | 4 | 100 | 30 MG | 05/06/2016 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 65162005110 | OXYCODONE 30 MG    TAB AMNE | 2 | 100 | 30 MG | 07/22/2016 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 65162005110 | OXYCODONE 30 MG    TAB AMNE | 2 | 100 | 30 MG | 10/15/2016 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 65162005110 | OXYCODONE 30 MG    TAB AMNE | 1 | 100 | 30 MG | 09/17/2016 00:00:0 | MG | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 65162005110 | OXYCODONE 30 MG    TAB AMNE | 3 | 100 | 30 MG | 06/27/2016 00:00:0 | MG | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 65162005110 | OXYCODONE 30 MG    TAB AMNE | 5 | 100 | 30 MG | 08/27/2016 00:00:0 | MG | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 65162005110 | OXYCODONE 30 MG    TAB AMNE | 3 | 100 | 30 MG | 03/28/2016 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 65162005110 | OXYCODONE 30 MG    TAB AMNE | 2 | 100 | 30 MG | 08/23/2016 00:00:0 | MG | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 65162005110 | OXYCODONE 30 MG    TAB AMNE | 6 | 100 | 30 MG | 10/14/2016 00:00:0 | MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 65162005110 | OXYCODONE 30 MG    TAB AMNE | 2 | 100 | 30 MG | 05/09/2016 00:00:0 | MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 65162005110 | OXYCODONE 30 MG    TAB AMNE | 1 | 100 | 30 MG | 04/12/2016 00:00:0 | MG | 2 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 65162005110 | OXYCODONE 30 MG    TAB AMNE | 2 | 100 | 30 MG | 11/02/2016 00:00:0 | MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 65162005110 | OXYCODONE 30 MG    TAB AMNE | 1 | 100 | 30 MG | 07/02/2016 00:00:0 | MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 65162005110 | OXYCODONE 30 MG    TAB AMNE | 2 | 100 | 30 MG | 05/31/2016 00:00:0 | MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 65162005110 | OXYCODONE 30 MG    TAB AMNE | 2 | 100 | 30 MG | 07/07/2016 00:00:0 | MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 65162005110 | OXYCODONE 30 MG    TAB AMNE | 2 | 100 | 30 MG | 09/20/2016 00:00:0 | MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 65162005110 | OXYCODONE 30 MG    TAB AMNE | 1 | 100 | 30 MG | 05/06/2016 00:00:0 | MG | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 65162005110 | OXYCODONE 30 MG    TAB AMNE | 3 | 100 | 30 MG | 03/29/2016 00:00:0 | MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 65162005110 | OXYCODONE 30 MG    TAB AMNE | 1 | 100 | 30 MG | 06/02/2016 00:00:0 | MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 65162005110 | OXYCODONE 30 MG    TAB AMNE | 3 | 100 | 30 MG | 08/30/2016 00:00:0 | MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/02/2011 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/21/2011 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/14/2011 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/01/2011 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/23/2010 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/27/2011 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/18/2012 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/29/2011 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/05/2011 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 05/10/2011 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/26/2011 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/17/2011 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/30/2011 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/14/2012 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/27/2012 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/03/2012 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/25/2012 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/04/2012 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/13/2012 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/24/2012 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/22/2012 00:00:0 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 07/15/2012 00:00:0 | 10-325MG | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/06/2011 00:00:0 | 10-325MG | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/25/2011 00:00:0 | 10-325MG | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/15/2011 00:00:0 | 10-325MG | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/17/2012 00:00:0 | 10-325MG | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/19/2012 00:00:0 | 10-325MG | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/06/2012 00:00:0 | 10-325MG | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/23/2012 00:00:0 | 10-325MG | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/11/2012 00:00:0 | 10-325MG | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/09/2012 00:00:0 | 10-325MG | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 09/21/2012 00:00:0 | 10-325MG | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/24/2013 00:00:0 | 10-325MG | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/22/2013 00:00:0 | 10-325MG | | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 02/06/2013 00:00:0 | 10-325MG | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/16/2013 00:00:0 | 10-325MG | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/24/2012 00:00:0 | 10-325MG | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/11/2012 00:00:0 | 10-325MG | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/25/2012 00:00:0 | 10-325MG | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/24/2012 00:00:0 | 10-325MG | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/17/2012 00:00:0 | 10-325MG | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/12/2014 00:00:0 | 5-325 MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 08/21/2014 00:00:0 | 5-325 MG | | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/29/2014 00:00:0 | 5-325 MG | | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/08/2014 00:00:0 | 5-325 MG | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/25/2014 00:00:0 | 5-325 MG | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/05/2014 00:00:0 | 5-325 MG | | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/19/2014 00:00:0 | 5-325 MG | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/19/2014 00:00:0 | 5-325 MG | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/08/2014 00:00:0 | 5-325 MG | | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/12/2014 00:00:0 | 5-325 MG | | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/04/2014 00:00:0 | 5-325 MG | | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/18/2014 00:00:0 | 5-325 MG | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/26/2014 00:00:0 | 5-325 MG | | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/10/2013 00:00:0 | 5-325 MG | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/13/2014 00:00:0 | 5-325 MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/22/2014 00:00:0 | 5-325 MG | | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/08/2014 00:00:0 | 5-325 MG | | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/15/2014 00:00:0 | 5-325 MG | | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/16/2014 00:00:0 | 5-325 MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/14/2014 00:00:0 | 5-325 MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/28/2014 00:00:0 | 5-325 MG | | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/23/2013 00:00:0 | 5-325 MG | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/08/2013 00:00:0 | 5-325 MG | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/16/2014 00:00:0 | 5-325 MG | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 01/31/2014 00:00:0 | 5-325 MG | | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/06/2014 00:00:0 | 5-325 MG | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/21/2014 00:00:0 | 5-325 MG | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/23/2014 00:00:0 | 5-325 MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/02/2014 00:00:0 | 5-325 MG | | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/01/2014 00:00:0 | 5-325 MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/20/2014 00:00:0 | 5-325 MG | | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/06/2013 00:00:0 | 5-325 MG | | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/27/2014 00:00:0 | 5-325 MG | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/23/2014 00:00:0 | 5-325 MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/05/2014 00:00:0 | 5-325 MG | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/03/2014 00:00:0 | 5-325 MG | | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/14/2014 00:00:0 | 5-325 MG | | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/09/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/13/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/19/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/30/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/25/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/24/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/07/2011 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/11/2011 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/25/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/16/2011 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/13/2012 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/23/2012 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/14/2013 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/20/2013 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/31/2013 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/28/2011 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/11/2010 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/27/2013 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/25/2013 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/12/2013 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/19/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/01/2013 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/30/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/01/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/02/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/09/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/08/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/28/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/20/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/07/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/10/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/21/2012 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/19/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/13/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/18/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/15/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 02/25/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/23/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/10/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/01/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/13/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/25/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/10/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/20/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/16/2013 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/27/2013 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/27/2013 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/11/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/06/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/29/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/12/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/09/2012 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/24/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 11/05/2013 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/07/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 02/06/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/29/2013 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | Code | Description | Qty | 100 | Strength | Date | Strength2 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/17/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/08/2012 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/01/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 11/13/2013 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/24/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/22/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/27/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/11/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/19/2012 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/29/2012 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/29/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/09/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/01/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/31/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/30/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/06/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/30/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/29/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/09/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/05/2012 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 09/05/2012 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/09/2012 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/11/2012 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 01/20/2012 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/11/2012 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/07/2012 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 02/10/2012 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/05/2012 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/05/2012 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/01/2012 00:00:0 | 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 10/09/2012 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/20/2012 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 12/19/2012 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/12/2013 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/13/2013 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/21/2011 00:00:0 | 10-325MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/18/2012 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/13/2012 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/02/2012 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/06/2012 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/22/2012 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/05/2012 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/09/2012 00:00:0 | 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 12/10/2012 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/20/2012 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/23/2013 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/25/2013 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/01/2013 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/22/2010 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/09/2011 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/18/2011 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/13/2011 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 04/20/2011 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/07/2010 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/28/2012 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 12/07/2012 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/08/2012 00:00:0 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/17/2013 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/17/2013 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/19/2012 00:00:0 | 10-325MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/29/2012 00:00:0 | 10-325MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/05/2012 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/16/2012 00:00:0 | 10-325MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 01/09/2013 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/12/2013 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/18/2011 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/28/2011 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/24/2011 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/01/2013 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/31/2013 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/03/2011 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/21/2011 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/29/2011 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 02/13/2012 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/08/2012 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/12/2012 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 05/07/2012 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 10/24/2012 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 10/10/2012 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/14/2012 00:00:0 | 10-325MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 11/16/2012 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/09/2012 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/24/2013 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/03/2011 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/13/2011 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/20/2011 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/01/2011 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/25/2011 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/09/2010 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/09/2010 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 12/19/2010 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 01/03/2011 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 06/09/2011 00:00:0 | 10-325MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/17/2011 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/04/2011 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/28/2011 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 10/07/2011 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/05/2011 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/27/2011 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/26/2011 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/03/2011 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/27/2011 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/03/2011 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/27/2011 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/29/2011 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 07/21/2011 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/11/2011 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/20/2011 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/05/2012 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/24/2012 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/18/2011 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/18/2011 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/05/2011 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/26/2011 00:00:0 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Cust# | Address | City | State | Zip | NDC | Drug | Qty | 100 | Strength | Date | Strength | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/29/2011 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/17/2011 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/12/2011 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 07/20/2011 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/21/2011 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/14/2011 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/22/2011 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/25/2012 00:00:0 | 10-325MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 04/23/2012 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/13/2012 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/30/2012 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/24/2012 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/01/2012 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/15/2012 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/06/2012 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/25/2012 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/28/2011 00:00:0 | 10-325MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/22/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/08/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/11/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/21/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/10/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/05/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 07/08/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/07/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/25/2012 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/13/2012 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/23/2012 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/26/2012 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/05/2012 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/20/2012 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/20/2012 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/29/2011 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/24/2011 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/14/2012 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/11/2012 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/27/2012 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/21/2012 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/14/2012 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/07/2012 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/22/2011 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/19/2012 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/30/2012 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/28/2012 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/28/2012 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/04/2012 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/15/2012 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/18/2012 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/09/2012 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/29/2012 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/06/2012 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/29/2012 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/09/2012 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/02/2012 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/10/2012 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/05/2012 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/12/2012 00:00:0 | 5-325 MG | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/20/2012 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/18/2012 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/30/2012 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/09/2012 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/28/2012 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/28/2012 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/04/2012 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/27/2012 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/26/2012 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/04/2012 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/20/2012 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/15/2012 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/21/2012 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/21/2012 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/10/2013 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/27/2013 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/30/2012 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/20/2012 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/27/2012 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/09/2012 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/21/2012 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/03/2012 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/10/2012 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/22/2012 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/20/2012 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/08/2012 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/17/2012 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/28/2012 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/25/2012 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/08/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/07/2013 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/24/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/27/2013 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/20/2013 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/04/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/19/2013 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/14/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/18/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/12/2013 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/12/2013 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/15/2013 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/28/2011 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/16/2011 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/15/2011 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/11/2011 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/24/2013 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/24/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/10/2013 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/20/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/30/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/30/2012 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/03/2013 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/04/2013 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/28/2013 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/09/2013 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/06/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/28/2013 00:00:0 | 5-325 MG | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/17/2013 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/05/2013 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/01/2013 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/11/2013 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/02/2013 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/28/2013 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/23/2013 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/07/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/04/2011 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/28/2011 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/25/2011 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/17/2013 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/23/2013 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/21/2013 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/26/2011 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/29/2012 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/08/2012 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/01/2012 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/03/2012 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/15/2012 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/27/2012 00:00:0 | 10-325MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/22/2012 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/28/2012 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 07/03/2012 00:00:0 | 10-325MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/21/2012 00:00:0 | 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/13/2012 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/18/2012 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 09/14/2012 00:00:0 | 10-325MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/31/2011 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/19/2010 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/11/2011 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/26/2011 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 01/20/2011 00:00:0 | 10-325MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/20/2011 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 03/13/2011 00:00:0 | 10-325MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/28/2011 00:00:0 | 10-325MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/03/2011 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 06/09/2011 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/02/2011 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/11/2011 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/20/2011 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/02/2011 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 5 | 100 | 10-325MG | 05/10/2011 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/29/2011 00:00:0 | 10-325MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/16/2011 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/03/2011 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/11/2011 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/18/2011 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/22/2011 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/29/2011 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/29/2012 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/10/2012 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/13/2012 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/24/2012 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/27/2012 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/03/2012 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/28/2011 00:00:0 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 01/12/2012 00:00:0 | 10-325MG | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/16/2012 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/02/2012 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 03/14/2012 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/16/2012 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/25/2012 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/08/2012 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/01/2012 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/02/2010 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/16/2010 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/21/2011 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/11/2012 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/03/2012 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 06/15/2012 00:00:0 | 10-325MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 06/13/2012 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/15/2012 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/01/2012 00:00:0 | 10-325MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 12/10/2012 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/08/2012 00:00:0 | 10-325MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/22/2012 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 01/22/2013 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/18/2013 00:00:0 | 10-325MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/28/2013 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/27/2013 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/08/2011 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/07/2011 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/08/2011 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/03/2012 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/12/2012 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/07/2012 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/22/2010 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/04/2013 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/18/2013 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/20/2013 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/01/2011 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/16/2011 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/25/2011 00:00:0 | 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/24/2013 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/31/2012 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/31/2013 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/05/2011 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/06/2011 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/20/2011 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/06/2012 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/06/2012 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/13/2012 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/09/2012 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/18/2012 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/27/2012 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/28/2012 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/18/2012 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/23/2012 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 10/04/2012 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/10/2012 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 10/26/2012 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/18/2012 00:00:0 | 10-325MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 12/22/2012 00:00:0 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/17/2013 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/05/2013 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/26/2013 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/20/2013 00:00:0 | 10-325MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/25/2013 00:00:0 | 10-325MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 02/06/2013 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/24/2012 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/20/2013 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/21/2013 00:00:0 | 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/26/2012 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/27/2012 00:00:0 | 10-325MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/28/2013 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/08/2013 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/30/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/28/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/18/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/29/2013 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/03/2013 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/12/2013 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/31/2013 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/11/2013 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/04/2013 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/13/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 01/14/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/04/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/06/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/14/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/06/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/29/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 01/30/2014 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/16/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/17/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/19/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/05/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/05/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/04/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 02/04/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/08/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/11/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 03/25/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/25/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/30/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/05/2013 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/06/2013 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/29/2013 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/08/2013 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/04/2013 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/29/2013 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/30/2013 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/04/2013 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/07/2013 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/17/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 11/21/2013 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/21/2013 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/21/2013 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/23/2013 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/23/2013 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| ID | Address | City | State | ZIP | NDC | Drug | Qty | | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/06/2013 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/06/2013 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/26/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 12/11/2013 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/31/2013 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/04/2013 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/04/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 12/14/2013 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/12/2013 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 01/03/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/10/2012 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/07/2012 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/01/2012 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/19/2012 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/18/2012 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/13/2012 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/28/2013 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/17/2013 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/05/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/16/2013 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/08/2013 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/11/2013 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/21/2013 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/12/2013 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/12/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 11/20/2013 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 11/20/2013 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 11/17/2013 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/09/2013 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/02/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/09/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 11 | 100 | 5-325 MG | 04/15/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 03/24/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/26/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/25/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 03/28/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/03/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/28/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/14/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/21/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/07/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/19/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/18/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/20/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/27/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/26/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/24/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/06/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/05/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/12/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/13/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/16/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/20/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 03/11/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/10/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/06/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/08/2014 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL − SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 07/27/2014 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/13/2014 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/04/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/16/2014 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/09/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/18/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/11/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/12/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/13/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/30/2012 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 08/26/2014 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/07/2011 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/21/2011 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/02/2012 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/07/2012 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/02/2012 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/24/2012 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/03/2011 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/22/2011 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/01/2011 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/01/2012 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/10/2013 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/16/2012 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/26/2011 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/28/2012 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/02/2012 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/28/2011 00:00:0 | 10-325MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/11/2012 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 08/10/2011 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/20/2011 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/18/2012 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/27/2012 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/10/2013 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/04/2013 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/14/2012 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/23/2011 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/20/2012 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/21/2012 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/26/2010 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/12/2011 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/24/2011 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 06/23/2011 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 03/16/2011 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/20/2011 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 02/17/2012 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/22/2012 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/12/2013 00:00:0 | 10-325MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/24/2012 00:00:0 | 10-325MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/11/2012 00:00:0 | 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/10/2013 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/18/2013 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/02/2012 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/12/2011 00:00:0 | 10-325MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 02/04/2012 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 01/26/2012 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/21/2012 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/02/2012 00:00:0 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/03/2011 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/02/2011 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/21/2011 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/15/2011 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/02/2011 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/12/2011 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 03/16/2012 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/14/2012 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 05/09/2012 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 05/15/2012 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/14/2012 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/20/2012 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/08/2012 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/15/2012 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/08/2012 00:00:0 | 10-325MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 04/10/2012 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/13/2011 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/14/2011 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/22/2011 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/04/2012 00:00:0 | 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/17/2012 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 08/24/2012 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 09/06/2012 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/04/2012 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/27/2012 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/10/2012 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/10/2012 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/08/2012 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/18/2012 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/26/2012 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 07/28/2012 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/30/2012 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/10/2012 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/13/2012 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/16/2012 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 01/04/2013 00:00:0 | 10-325MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 01/17/2013 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 03/04/2013 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/19/2011 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/09/2012 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/20/2012 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/03/2012 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/22/2012 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 11/14/2012 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/29/2012 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/04/2013 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 07/05/2012 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/10/2012 00:00:0 | 10-325MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/23/2012 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/21/2012 00:00:0 | 10-325MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/26/2012 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/23/2012 00:00:0 | 10-325MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/16/2011 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 04/12/2011 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/09/2011 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/01/2011 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/28/2011 00:00:0 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4009 | 1825 Snow Road | Parma | OH | 44129 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/25/2013 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 03/04/2013 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 02/19/2013 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/22/2013 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/07/2013 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/28/2013 00:00:0 | 10-325MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/09/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/27/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/27/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/30/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/11/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/28/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 8 | 100 | 5-325 MG | 04/28/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/21/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/23/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/18/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/17/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/02/2012 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/11/2012 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/20/2012 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/12/2012 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/10/2012 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/17/2012 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/02/2012 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/19/2012 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/18/2012 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/29/2012 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/15/2012 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/08/2013 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/22/2013 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/13/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/10/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/08/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/10/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 01/06/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/06/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/07/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/11/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 01/10/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/23/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/21/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/21/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/24/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/26/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/02/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/12/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/02/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/10/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/20/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/21/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/24/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/28/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/25/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/04/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/21/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/14/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/17/2014 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | Qty | | | Date | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/25/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/09/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/22/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/25/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/16/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 07/31/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/07/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/11/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/22/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 08/07/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/29/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/15/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/21/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/24/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/30/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/30/2014 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/02/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/25/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/16/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/16/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/17/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/08/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/24/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/20/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/09/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/12/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/23/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 09/11/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/21/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/05/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/18/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/19/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/22/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/16/2014 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/23/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/23/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/25/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/27/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/01/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/16/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/12/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/20/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/15/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/09/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/09/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/06/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 07/09/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/27/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/08/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/15/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/18/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/20/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 08/07/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/29/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/20/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/15/2014 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/21/2014 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/20/2010 00:00:0 | 5-325 MG | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/06/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/24/2013 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/04/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/31/2012 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/02/2011 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/11/2011 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/16/2011 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/21/2011 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/31/2012 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/20/2012 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 05/16/2012 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/27/2012 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/03/2012 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/20/2012 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/10/2012 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/04/2012 00:00:0 | 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/14/2012 00:00:0 | 10-325MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/13/2012 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/23/2012 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/13/2012 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/05/2012 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/16/2012 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/06/2013 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/05/2010 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/10/2011 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/13/2011 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/26/2011 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/10/2011 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/08/2011 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/15/2011 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/24/2011 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/28/2011 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/03/2011 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/17/2011 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/28/2011 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 07/14/2011 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/05/2011 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/14/2011 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/05/2011 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/18/2011 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/05/2011 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/16/2010 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/19/2011 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 01/30/2011 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/08/2011 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/28/2011 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/15/2011 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/06/2011 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/07/2011 00:00:0 | 10-325MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/07/2011 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 09/12/2011 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/28/2011 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/20/2011 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/27/2011 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/19/2011 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/26/2011 00:00:0 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/09/2012 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/12/2012 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 4 | 100 | 10-325MG | 03/22/2012 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/09/2012 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/17/2012 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/03/2012 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/15/2012 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/17/2012 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/10/2012 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/12/2012 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/21/2012 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/29/2012 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 07/07/2012 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/03/2012 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 12/13/2012 00:00:0 | 10-325MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/16/2013 00:00:0 | 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/06/2013 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/06/2013 00:00:0 | 10-325MG | 3 |
| 4087 | 11501 Buckeye Blvd | Cleveland | OH | 44104 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/02/2013 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/13/2013 00:00:0 | 10-325MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/21/2013 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/20/2012 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/28/2012 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/24/2012 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 10/19/2012 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/08/2012 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/06/2012 00:00:0 | 10-325MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/21/2012 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/06/2010 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/29/2010 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/16/2011 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/09/2012 00:00:0 | 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/14/2012 00:00:0 | 10-325MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/23/2012 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/07/2012 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/08/2012 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/02/2012 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/02/2013 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/05/2013 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 06/02/2011 00:00:0 | 10-325MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/07/2013 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/03/2013 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/22/2013 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/31/2013 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/20/2011 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/14/2011 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/01/2012 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/16/2012 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/11/2012 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/23/2012 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/14/2012 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/03/2012 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 08/28/2012 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/02/2012 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/22/2012 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/11/2012 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/28/2012 00:00:0 | 10-325MG | 3 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1297 | 22160 Center Ridge Road | | Rocky RIvd | OH | 44116 | 00406039701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/28/2012 00:00:0 | 10-325MG | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/07/2013 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/07/2013 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/13/2013 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/12/2013 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/15/2013 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/16/2013 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/28/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/10/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/09/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/24/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/04/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 05/08/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 05/09/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/11/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/11/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/16/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/05/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/15/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/03/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/22/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/23/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/24/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/02/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/25/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/11/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/17/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/30/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/08/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/03/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/23/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/27/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/18/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/18/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/18/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/01/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/27/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/03/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/29/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/11/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/11/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/24/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/28/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/29/2014 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/11/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/17/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/24/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/07/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/02/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/12/2013 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/29/2013 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/29/2013 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/21/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/03/2013 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/16/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/30/2013 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/28/2013 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | NDC | Description | Qty | | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/22/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/27/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/25/2014 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/07/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/07/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/29/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 08/13/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 08/17/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/18/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/22/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/28/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 05/25/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/28/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/29/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/28/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/01/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/08/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/06/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 05/27/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/23/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/28/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/04/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/08/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/17/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/10/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/11/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/20/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/23/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/02/2014 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/23/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/02/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/08/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/23/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/28/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 09/27/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/03/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/05/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/21/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/11/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/12/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/04/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/30/2013 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/25/2013 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/10/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/10/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 8 | 100 | 5-325 MG | 11/26/2013 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/26/2013 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/10/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/25/2013 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/29/2013 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/19/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/17/2013 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 11/20/2013 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/16/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/18/2013 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/05/2012 00:00:0 | 10-325MG | |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/29/2012 00:00:0 | 10-325MG | |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/26/2012 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/28/2013 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/10/2013 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/05/2013 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/15/2010 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/02/2012 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 10/20/2011 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/21/2011 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/16/2012 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/03/2012 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/31/2012 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/09/2012 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/07/2011 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/18/2012 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/25/2012 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 12/13/2012 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/22/2012 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/01/2013 00:00:0 | 10-325MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/19/2012 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/12/2012 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/15/2013 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 08/30/2012 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/08/2012 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/23/2012 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/18/2012 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/25/2011 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/20/2013 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/01/2013 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/14/2012 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/17/2011 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/23/2011 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/16/2011 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/15/2011 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/23/2011 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/22/2012 00:00:0 | 10-325MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/19/2012 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/16/2012 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/11/2012 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/02/2012 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 07/12/2012 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/29/2012 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 01/08/2013 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/08/2013 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/01/2010 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/28/2010 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/23/2012 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/10/2010 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/24/2013 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/03/2012 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/12/2013 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/16/2013 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 03/05/2013 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 09/18/2012 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/12/2011 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/02/2012 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/12/2011 00:00:0 | 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/08/2013 00:00:0 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Num | Address | City | State | Zip | NDC | Description | Qty | 100 | Strength | Date | Strength | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 03/23/2012 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 04/24/2012 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 06/27/2011 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 07/21/2011 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/03/2011 00:00:0 | 10-325MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/24/2012 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/11/2011 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 08/12/2012 00:00:0 | 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/09/2012 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/29/2012 00:00:0 | 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 11/11/2012 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 08/18/2011 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/02/2013 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/09/2011 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/05/2011 00:00:0 | 10-325MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 02/12/2013 00:00:0 | 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/31/2011 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 11/06/2012 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 01/18/2011 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 06/22/2011 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 2 | 100 | 10-325MG | 11/23/2011 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 05/15/2011 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 08/03/2011 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 1 | 100 | 10-325MG | 12/21/2011 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406036701 | HYDROCO/APAP 10-325 TAB MALL | 3 | 100 | 10-325MG | 08/29/2012 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 03/07/2017 00:00:0 | 5-300 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 11/14/2017 00:00:0 | 5-300 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 07/18/2017 00:00:0 | 5-300 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 12/13/2017 00:00:0 | 5-300 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 12/05/2017 00:00:0 | 5-300 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 12/30/2017 00:00:0 | 5-300 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 06/20/2017 00:00:0 | 5-300 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 03/29/2017 00:00:0 | 5-300 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 11/16/2017 00:00:0 | 5-300 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 01/03/2017 00:00:0 | 5-300 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 3 | 100 | 5-300 MG | 01/03/2017 00:00:0 | 5-300 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 12/20/2016 00:00:0 | 5-300 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 02/02/2017 00:00:0 | 5-300 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 08/01/2017 00:00:0 | 5-300 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 01/12/2017 00:00:0 | 5-300 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 12/29/2017 00:00:0 | 5-300 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 01/09/2018 00:00:0 | 5-300 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 07/19/2017 00:00:0 | 5-300 MG | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 4 | 100 | 5-300 MG | 05/30/2017 00:00:0 | 5-300 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 12/28/2017 00:00:0 | 5-300 MG | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 04/27/2017 00:00:0 | 5-300 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 01/27/2017 00:00:0 | 5-300 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 01/25/2017 00:00:0 | 5-300 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 07/29/2017 00:00:0 | 5-300 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 07/25/2017 00:00:0 | 5-300 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 05/30/2017 00:00:0 | 5-300 MG | 2 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/29/2013 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/31/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/15/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/15/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/15/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/08/2013 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/11/2013 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/19/2013 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/23/2013 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/12/2013 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/21/2013 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/12/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/13/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/06/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/26/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/28/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/12/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/07/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 02/04/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/07/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/22/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/24/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/31/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 04/09/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/15/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/23/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/27/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/31/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/31/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/25/2014 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/11/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/19/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/20/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 05/12/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/13/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/19/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/03/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/22/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/14/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/18/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/20/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/28/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/04/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/28/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/27/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/06/2014 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/11/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 03/14/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/18/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/14/2014 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/10/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/09/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/13/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/11/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 07/15/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/17/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/29/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/06/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/01/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 07/22/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 07/03/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/30/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/17/2014 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/26/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/12/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/14/2014 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/20/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/19/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/26/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/31/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/01/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/28/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/02/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/01/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/06/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/06/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/12/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/24/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/11/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 06/10/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/22/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/22/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/17/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/19/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/19/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/24/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/26/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/26/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/27/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/17/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 09/05/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/03/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/21/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 09/21/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/04/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/07/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/10/2011 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/01/2011 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/12/2011 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/29/2011 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/22/2011 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/28/2011 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/26/2011 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/13/2011 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/11/2011 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/17/2011 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/07/2011 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/28/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/30/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/06/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/13/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/24/2014 00:00:0 | 5-325 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 07/19/2017 00:00:0 | 5-300 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 04/04/2017 00:00:0 | 5-300 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 2 | 100 | 5-300 MG | 03/23/2017 00:00:0 | 5-300 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 07/07/2017 00:00:0 | 5-300 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 05/13/2017 00:00:0 | 5-300 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 08/17/2017 00:00:0 | 5-300 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 08/19/2017 00:00:0 | 5-300 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 06/19/2017 00:00:0 | 5-300 MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 02/09/2017 00:00:0 | 5-300 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 05/06/2017 00:00:0 | 5-300 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 03/07/2017 00:00:0 | 5-300 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 09/14/2017 00:00:0 | 5-300 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 2 | 100 | 5-300 MG | 11/08/2017 00:00:0 | 5-300 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 04/11/2017 00:00:0 | 5-300 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 03/28/2017 00:00:0 | 5-300 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 03/17/2017 00:00:0 | 5-300 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 09/19/2017 00:00:0 | 5-300 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 07/18/2017 00:00:0 | 5-300 MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 02/24/2017 00:00:0 | 5-300 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 07/05/2017 00:00:0 | 5-300 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 2 | 100 | 5-300 MG | 02/18/2017 00:00:0 | 5-300 MG | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 2 | 100 | 5-300 MG | 12/21/2017 00:00:0 | 5-300 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 06/07/2017 00:00:0 | 5-300 MG | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 07/22/2017 00:00:0 | 5-300 MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 2 | 100 | 5-300 MG | 06/29/2017 00:00:0 | 5-300 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 12/20/2017 00:00:0 | 5-300 MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 4 | 100 | 5-300 MG | 01/06/2018 00:00:0 | 5-300 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 2 | 100 | 5-300 MG | 07/18/2017 00:00:0 | 5-300 MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 03/14/2017 00:00:0 | 5-300 MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 2 | 100 | 5-300 MG | 02/11/2017 00:00:0 | 5-300 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 09/01/2017 00:00:0 | 5-300 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 12/27/2017 00:00:0 | 5-300 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 04/01/2017 00:00:0 | 5-300 MG | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 2 | 100 | 5-300 MG | 04/24/2017 00:00:0 | 5-300 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 02/16/2017 00:00:0 | 5-300 MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 2 | 100 | 5-300 MG | 05/02/2017 00:00:0 | 5-300 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 2 | 100 | 5-300 MG | 01/24/2017 00:00:0 | 5-300 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 03/01/2017 00:00:0 | 5-300 MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 3 | 100 | 5-300 MG | 08/26/2017 00:00:0 | 5-300 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 02/16/2017 00:00:0 | 5-300 MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 11/11/2017 00:00:0 | 5-300 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 07/18/2017 00:00:0 | 5-300 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 06/13/2017 00:00:0 | 5-300 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 02/23/2017 00:00:0 | 5-300 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 02/11/2017 00:00:0 | 5-300 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 02/17/2017 00:00:0 | 5-300 MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 3 | 100 | 5-300 MG | 03/08/2017 00:00:0 | 5-300 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 09/23/2017 00:00:0 | 5-300 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 09/01/2017 00:00:0 | 5-300 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 02/08/2017 00:00:0 | 5-300 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 03/23/2017 00:00:0 | 5-300 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 03/07/2017 00:00:0 | 5-300 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 09/14/2017 00:00:0 | 5-300 MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 3 | 100 | 5-300 MG | 11/21/2017 00:00:0 | 5-300 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 09/26/2017 00:00:0 | 5-300 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 09/26/2017 00:00:0 | 5-300 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 11/17/2017 00:00:0 | 5-300 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 07/01/2017 00:00:0 | 5-300 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 08/03/2017 00:00:0 | 5-300 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 01/13/2017 00:00:0 | 5-300 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 01/27/2017 00:00:0 | 5-300 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 02/02/2017 00:00:0 | 5-300 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 11/21/2017 00:00:0 | 5-300 MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 2 | 100 | 5-300 MG | 06/28/2017 00:00:0 | 5-300 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 11/28/2017 00:00:0 | 5-300 MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | NDC | Description | | | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00891217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 12/24/2016 00:00 | 5-300 MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 12/14/2017 00:00 | 5-300 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 05/27/2017 00:00 | 5-300 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 08/15/2017 00:00 | 5-300 MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 06/23/2017 00:00 | 5-300 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 06/12/2017 00:00 | 5-300 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 04/06/2017 00:00 | 5-300 MG | 2 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 02/23/2017 00:00 | 5-300 MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 10/27/2017 00:00 | 5-300 MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 10/03/2017 00:00 | 5-300 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 05/26/2017 00:00 | 5-300 MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 08/17/2017 00:00 | 5-300 MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 05/02/2017 00:00 | 5-300 MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 2 | 100 | 5-300 MG | 01/17/2017 00:00 | 5-300 MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 09/19/2017 00:00 | 5-300 MG | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 12/22/2016 00:00 | 5-300 MG | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 11/02/2017 00:00 | 5-300 MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591217401 | HYDROCO/APAP 5-300M TAB ACTA | 1 | 100 | 5-300 MG | 12/06/2016 00:00 | 5-300 MG | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDRO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/03/2011 00:00 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/29/2011 00:00 | 10-500MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/05/2011 00:00 | 10-500MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 11/02/2011 00:00 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/19/2010 00:00 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/06/2010 00:00 | 10-500MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/10/2010 00:00 | 10-500MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/20/2011 00:00 | 10-500MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/15/2012 00:00 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/05/2011 00:00 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/01/2011 00:00 | 10-500MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/22/2012 00:00 | 10-500MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 04/23/2012 00:00 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 05/10/2012 00:00 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/29/2012 00:00 | 10-500MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/29/2012 00:00 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/08/2012 00:00 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/02/2012 00:00 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/18/2012 00:00 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/25/2012 00:00 | 10-500MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/09/2012 00:00 | 10-500MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/08/2013 00:00 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/08/2013 00:00 | 10-500MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/26/2012 00:00 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/05/2013 00:00 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/27/2013 00:00 | 10-500MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/22/2013 00:00 | 10-500MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/18/2014 00:00 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/18/2014 00:00 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/20/2014 00:00 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/28/2014 00:00 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/28/2014 00:00 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/16/2014 00:00 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/09/2014 00:00 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/24/2014 00:00 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/11/2014 00:00 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/18/2014 00:00 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/04/2014 00:00 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/10/2014 00:00 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

Case: 1:17-md-02804-DAP Doc #: 3009-3 Filed: 12/17/19 752 of 872 PageID #: 443129

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/04/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/22/2013 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/24/2012 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/17/2013 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/22/2013 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/30/2012 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/13/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/11/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/20/2011 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/28/2011 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/08/2011 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/05/2011 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/12/2011 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/19/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/12/2013 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/13/2013 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/20/2013 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/15/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/11/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/09/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 07/28/2014 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/06/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/29/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/25/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/08/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 06/01/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/20/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 09/12/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/22/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/28/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/15/2013 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/21/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/06/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/03/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/27/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/22/2011 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/20/2011 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/19/2011 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/06/2011 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/06/2011 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/01/2011 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/01/2011 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/28/2011 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/08/2011 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/20/2011 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/16/2011 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 12/26/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/13/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/17/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 03/05/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 06/18/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/08/2013 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/16/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/08/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 05/16/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/02/2013 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/24/2013 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/14/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/27/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/28/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/15/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/23/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/24/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/06/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/24/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/02/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/02/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/31/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/19/2013 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/09/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/16/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/16/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/04/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/13/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/16/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/12/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/17/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/11/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/22/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/26/2014 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/28/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/17/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/29/2013 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/06/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/21/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/26/2014 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/18/2011 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/29/2012 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/22/2012 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/23/2012 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/20/2012 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/12/2012 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/20/2012 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/21/2013 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/10/2013 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/25/2013 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/24/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 11/14/2013 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/13/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/10/2013 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 05/07/2012 00:00:0 | 10-500MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 08/22/2012 00:00:0 | 10-500MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/30/2012 00:00:0 | 10-500MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/28/2013 00:00:0 | 10-500MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/07/2012 00:00:0 | 10-500MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/02/2012 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/16/2012 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/30/2012 00:00:0 | 10-500MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/05/2012 00:00:0 | 10-500MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/22/2012 00:00:0 | 10-500MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 11/04/2012 00:00:0 | 10-500MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/29/2012 00:00:0 | 10-500MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/07/2013 00:00:0 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 06/20/2010 00:00:0 | 10-500MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/11/2010 00:00:0 | 10-500MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/10/2010 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/23/2010 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/28/2010 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/24/2009 00:00:0 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/21/2009 00:00:0 | 10-500MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 01/12/2010 00:00:0 | 10-500MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/17/2010 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/06/2010 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 05/03/2011 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/16/2010 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/16/2012 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/27/2012 00:00:0 | 10-500MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/06/2013 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/08/2010 00:00:0 | 10-500MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/06/2010 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/27/2012 00:00:0 | 10-500MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 05/04/2012 00:00:0 | 10-500MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 06/05/2012 00:00:0 | 10-500MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/15/2012 00:00:0 | 10-500MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/23/2012 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/17/2012 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/14/2013 00:00:0 | 10-500MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/12/2013 00:00:0 | 10-500MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/19/2013 00:00:0 | 10-500MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/01/2011 00:00:0 | 10-500MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 05/08/2011 00:00:0 | 10-500MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 3 | 100 | 10-500MG | 05/11/2011 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/10/2012 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/28/2013 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/14/2011 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/03/2013 00:00:0 | 10-500MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/24/2013 00:00:0 | 10-500MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/08/2011 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/09/2012 00:00:0 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/24/2012 00:00:0 | 10-500MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/31/2012 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 3 | 100 | 10-500MG | 04/27/2012 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/01/2012 00:00:0 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/15/2012 00:00:0 | 10-500MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/15/2012 00:00:0 | 10-500MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/25/2012 00:00:0 | 10-500MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/10/2012 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 11/12/2009 00:00:0 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/20/2009 00:00:0 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/02/2010 00:00:0 | 10-500MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 03/11/2010 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 04/11/2010 00:00:0 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/03/2010 00:00:0 | 10-500MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/22/2009 00:00:0 | 10-500MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/12/2009 00:00:0 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 3 | 100 | 10-500MG | 11/12/2009 00:00:0 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/24/2010 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/08/2010 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/24/2010 00:00:0 | 10-500MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 10/29/2010 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/21/2010 00:00:0 | 10-500MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/04/2010 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/19/2010 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/12/2010 00:00:0 | 10-500MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 09/02/2010 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/05/2010 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/26/2010 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/07/2010 00:00:0 | 10-500MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/21/2010 00:00:0 | 10-500MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 03/09/2010 00:00:0 | 10-500MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/21/2010 00:00:0 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 06/03/2010 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/29/2010 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 01/16/2011 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/20/2011 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 05/22/2011 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/09/2010 00:00:0 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/29/2010 00:00:0 | 10-500MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/10/2011 00:00:0 | 10-500MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/20/2010 00:00:0 | 10-500MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/23/2010 00:00:0 | 10-500MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/15/2010 00:00:0 | 10-500MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 07/05/2011 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/11/2011 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/20/2011 00:00:0 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/26/2011 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 05/18/2011 00:00:0 | 10-500MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 08/04/2011 00:00:0 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/08/2011 00:00:0 | 10-500MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/17/2011 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 02/13/2011 00:00:0 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/13/2011 00:00:0 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 01/04/2012 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/23/2011 00:00:0 | 10-500MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/22/2011 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/29/2009 00:00:0 | 10-500MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/03/2009 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/19/2011 00:00:0 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/03/2011 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/12/2011 00:00:0 | 10-500MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 10/26/2011 00:00:0 | 10-500MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/09/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/23/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/01/2013 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/07/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/25/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/07/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 02/28/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/08/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/04/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/27/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/07/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/18/2013 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/16/2013 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/31/2013 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/25/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/10/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/28/2014 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Num | Address | City | State | Zip | NDC | Description | Qty | Pct | Strength | Date | Strength2 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/03/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/24/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/29/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/28/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/10/2012 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/05/2012 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/15/2012 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/07/2012 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/13/2012 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/03/2012 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/09/2012 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/18/2012 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/09/2012 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/17/2012 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/03/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/29/2013 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/27/2013 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/06/2013 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/09/2012 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/02/2012 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/17/2012 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/13/2012 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/21/2012 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/17/2012 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/22/2012 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/29/2012 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/22/2012 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/13/2012 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/25/2012 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/27/2012 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/08/2012 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/16/2012 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/20/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/25/2013 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/19/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/25/2013 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/08/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/22/2013 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/19/2013 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/03/2013 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/11/2013 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/13/2013 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/07/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/14/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/21/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/22/2013 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/06/2013 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/25/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/04/2013 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/21/2013 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/23/2013 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/23/2013 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/24/2011 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/14/2012 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/23/2013 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/01/2013 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/26/2013 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/22/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/17/2013 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/20/2013 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/07/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/02/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/06/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/12/2013 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/22/2013 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/25/2013 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/08/2013 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/10/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/25/2013 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/17/2013 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/19/2013 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/28/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/22/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/20/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/23/2013 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/04/2013 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/14/2013 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/05/2013 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/28/2013 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/17/2013 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/29/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/01/2013 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/05/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/10/2011 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/06/2011 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/26/2013 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/16/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/10/2013 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/02/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/21/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/28/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/12/2013 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/14/2013 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/29/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/26/2013 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/18/2012 00:00:0 | 10-500MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/08/2012 00:00:0 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/16/2012 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/14/2012 00:00:0 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 03/07/2012 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/03/2012 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/18/2012 00:00:0 | 10-500MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/14/2010 00:00:0 | 10-500MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 03/03/2010 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/30/2010 00:00:0 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/23/2010 00:00:0 | 10-500MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 05/16/2010 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 3 | 100 | 10-500MG | 02/04/2012 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/24/2012 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/11/2012 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/14/2012 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/22/2012 00:00:0 | 10-500MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 05/31/2012 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/30/2009 00:00:0 | 10-500MG | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/23/2009 00:00:0 | 10-500MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/18/2010 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 05/10/2010 00:00:0 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 05/06/2010 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 05/23/2010 00:00:0 | 10-500MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/24/2009 00:00:0 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/29/2009 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/14/2010 00:00:0 | 10-500MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/16/2010 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/24/2010 00:00:0 | 10-500MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/14/2010 00:00:0 | 10-500MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/23/2010 00:00:0 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/29/2010 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/26/2010 00:00:0 | 10-500MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/03/2010 00:00:0 | 10-500MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/06/2010 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 05/06/2010 00:00:0 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 05/05/2010 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/18/2010 00:00:0 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/15/2010 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/27/2009 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/20/2011 00:00:0 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/11/2011 00:00:0 | 10-500MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/21/2010 00:00:0 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/12/2010 00:00:0 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/03/2010 00:00:0 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/07/2011 00:00:0 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/25/2011 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 05/09/2011 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/08/2011 00:00:0 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 08/09/2011 00:00:0 | 10-500MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/09/2011 00:00:0 | 10-500MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/29/2011 00:00:0 | 10-500MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 09/29/2011 00:00:0 | 10-500MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/09/2012 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/07/2009 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/25/2010 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/26/2010 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 08/24/2011 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/16/2011 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 3 | 100 | 10-500MG | 03/02/2012 00:00:0 | 10-500MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/06/2012 00:00:0 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 03/11/2010 00:00:0 | 10-500MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/20/2010 00:00:0 | 10-500MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 05/06/2010 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/11/2010 00:00:0 | 10-500MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 12/05/2011 00:00:0 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/23/2012 00:00:0 | 10-500MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/19/2012 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/26/2012 00:00:0 | 10-500MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/12/2012 00:00:0 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 09/08/2010 00:00:0 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/02/2010 00:00:0 | 10-500MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/19/2011 00:00:0 | 10-500MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 04/06/2012 00:00:0 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/04/2012 00:00:0 | 10-500MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/20/2012 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/11/2012 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/30/2012 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/02/2012 00:00:0 | 10-500MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/21/2012 00:00:0 | 10-500MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 03/02/2011 00:00:0 | 10-500MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 06/05/2011 00:00:0 | 10-500MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 08/29/2012 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/18/2012 00:00:0 | 10-500MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/09/2012 00:00:0 | 10-500MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/25/2012 00:00:0 | 10-500MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/02/2012 00:00:0 | 10-500MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/27/2012 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/23/2012 00:00:0 | 10-500MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/24/2013 00:00:0 | 10-500MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/17/2011 00:00:0 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/19/2011 00:00:0 | 10-500MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 09/01/2011 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/21/2013 00:00:0 | 10-500MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/14/2013 00:00:0 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/25/2013 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/20/2013 00:00:0 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/01/2012 00:00:0 | 10-500MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/01/2012 00:00:0 | 10-500MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/13/2012 00:00:0 | 10-500MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/02/2012 00:00:0 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/02/2012 00:00:0 | 10-500MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 07/24/2012 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 08/21/2012 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/24/2012 00:00:0 | 10-500MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/21/2012 00:00:0 | 10-500MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/01/2012 00:00:0 | 10-500MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/04/2012 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/13/2012 00:00:0 | 10-500MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 11/21/2012 00:00:0 | 10-500MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/11/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/11/2013 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/05/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/25/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/25/2013 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/10/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/13/2013 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/15/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/20/2013 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/27/2013 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/19/2013 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/29/2013 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/22/2013 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/11/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/09/2013 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/09/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/31/2013 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/30/2013 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/05/2013 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/18/2013 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/29/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/07/2013 00:00:0 | 5-325 MG | 3 |

| ID | Address | City | State | Zip | NDC | Description | Qty | | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/25/2013 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/16/2013 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/04/2013 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/27/2013 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/20/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/25/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/09/2013 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 10/02/2013 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/08/2013 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/26/2013 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/16/2012 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/27/2012 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/16/2012 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/30/2012 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/16/2012 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/14/2012 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/21/2013 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/28/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/30/2011 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/31/2012 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/24/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/09/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 10/31/2013 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/04/2013 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/25/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/14/2013 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/02/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/31/2013 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/18/2013 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/22/2013 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/17/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/23/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/17/2013 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/16/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/07/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/02/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/16/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/14/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/07/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/10/2014 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/26/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/20/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/21/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/24/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/05/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/08/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/10/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 02/04/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/25/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/27/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/02/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/01/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/16/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/16/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/17/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/19/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/28/2014 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/10/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/05/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/08/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/12/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/14/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/06/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/12/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/02/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 12/26/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/29/2013 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/17/2013 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/29/2013 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/11/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/06/2013 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Rd. | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/14/2013 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/03/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/14/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/09/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/03/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/14/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/06/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/18/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/22/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/24/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/05/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/10/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/03/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/05/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/24/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/27/2012 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/08/2012 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/09/2013 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/18/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/12/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/03/2013 00:00:0 | 10-500MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/03/2013 00:00:0 | 10-500MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/23/2012 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 02/15/2013 00:00:0 | 10-500MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/03/2013 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/08/2013 00:00:0 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/08/2011 00:00:0 | 10-500MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/21/2011 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 3 | 100 | 10-500MG | 03/30/2012 00:00:0 | 10-500MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 3 | 100 | 10-500MG | 11/28/2012 00:00:0 | 10-500MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/11/2012 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/22/2009 00:00:0 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/23/2011 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/16/2012 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/07/2012 00:00:0 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/03/2012 00:00:0 | 10-500MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/13/2011 00:00:0 | 10-500MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/08/2011 00:00:0 | 10-500MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/24/2011 00:00:0 | 10-500MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/04/2012 00:00:0 | 10-500MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/11/2012 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/10/2011 00:00:0 | 10-500MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/19/2011 00:00:0 | 10-500MG | 3 |

| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/16/2011 00:00:0 | 10-500MG | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 02/12/2012 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/03/2012 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/19/2012 00:00:0 | 10-500MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/26/2012 00:00:0 | 10-500MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 08/01/2012 00:00:0 | 10-500MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/26/2012 00:00:0 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/03/2012 00:00:0 | 10-500MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/26/2012 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/06/2012 00:00:0 | 10-500MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/29/2012 00:00:0 | 10-500MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/25/2012 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/26/2012 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/08/2009 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/08/2011 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/25/2011 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/18/2011 00:00:0 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/04/2010 00:00:0 | 10-500MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/17/2011 00:00:0 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/16/2011 00:00:0 | 10-500MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/21/2011 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/23/2010 00:00:0 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 01/24/2010 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/22/2012 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/26/2012 00:00:0 | 10-500MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/06/2012 00:00:0 | 10-500MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/12/2013 00:00:0 | 10-500MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/10/2012 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/02/2012 00:00:0 | 10-500MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/17/2010 00:00:0 | 10-500MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/24/2012 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 12/07/2011 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/24/2012 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/20/2009 00:00:0 | 10-500MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/08/2010 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/04/2010 00:00:0 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 04/06/2010 00:00:0 | 10-500MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/17/2012 00:00:0 | 10-500MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 01/20/2012 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/05/2012 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/26/2012 00:00:0 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/20/2012 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/18/2011 00:00:0 | 10-500MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/17/2012 00:00:0 | 10-500MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/11/2012 00:00:0 | 10-500MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/22/2012 00:00:0 | 10-500MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/03/2012 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/06/2012 00:00:0 | 10-500MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/24/2012 00:00:0 | 10-500MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 05/11/2010 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 05/30/2010 00:00:0 | 10-500MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/10/2010 00:00:0 | 10-500MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/24/2012 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 07/10/2012 00:00:0 | 10-500MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/09/2012 00:00:0 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 05/03/2012 00:00:0 | 10-500MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 05/09/2012 00:00:0 | 10-500MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 06/08/2012 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/05/2012 00:00:0 | 10-500MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/26/2012 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 11/18/2012 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/29/2012 00:00:0 | 10-500MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/24/2013 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/25/2013 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 10/10/2010 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/10/2010 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/23/2010 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/15/2010 00:00:0 | 10-500MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/16/2011 00:00:0 | 10-500MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 09/20/2012 00:00:0 | 10-500MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/30/2012 00:00:0 | 10-500MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/29/2012 00:00:0 | 10-500MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/05/2013 00:00:0 | 10-500MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/16/2013 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/03/2012 00:00:0 | 10-500MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/03/2013 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/18/2013 00:00:0 | 10-500MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/14/2011 00:00:0 | 10-500MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/18/2011 00:00:0 | 10-500MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/10/2013 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/29/2013 00:00:0 | 10-500MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 07/31/2012 00:00:0 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/31/2012 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/31/2013 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/30/2012 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/17/2011 00:00:0 | 10-500MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 11/10/2011 00:00:0 | 10-500MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/09/2012 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/10/2012 00:00:0 | 10-500MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/16/2013 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Rd. | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/27/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/12/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/23/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 12/19/2013 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/24/2013 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/17/2013 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/10/2013 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/23/2013 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/21/2013 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/02/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/09/2014 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/07/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/28/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/29/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/21/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/22/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/23/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/11/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/02/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/03/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 02/10/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 03/27/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/03/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/04/2014 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/07/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 04/09/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/30/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/29/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/01/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/02/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/19/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/18/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/24/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/24/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/25/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/17/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/18/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/21/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/13/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/19/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/12/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/12/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/10/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/17/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/10/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/21/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/13/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/24/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/29/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 07/31/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/18/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/17/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/01/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/02/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/06/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/02/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/29/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/30/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/30/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/10/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/01/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/07/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/31/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/31/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/27/2014 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/30/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/10/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 08/28/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/03/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 04/04/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/08/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/01/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/23/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/27/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/23/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/24/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/25/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/30/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/11/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/01/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/25/2014 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 100 | 5-325 MG | 03/26/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/01/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/16/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 05/17/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/22/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/21/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/05/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/11/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/19/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/06/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/08/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/09/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield Rd. | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/17/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/09/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/07/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/09/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/09/2012 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/29/2012 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/06/2012 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/29/2012 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/12/2013 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/10/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/05/2013 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/26/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/16/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/25/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/20/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/23/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/03/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | | 100 | 10-500MG | 06/22/2012 00:00:0 | 10-500MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 08/28/2012 00:00:0 | 10-500MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/22/2012 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/04/2012 00:00:0 | 10-500MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/02/2012 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/30/2012 00:00:0 | 10-500MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/02/2013 00:00:0 | 10-500MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 02/03/2013 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/13/2013 00:00:0 | 10-500MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/10/2013 00:00:0 | 10-500MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/12/2009 00:00:0 | 10-500MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/12/2009 00:00:0 | 10-500MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/25/2010 00:00:0 | 10-500MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/12/2009 00:00:0 | 10-500MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/12/2009 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/14/2010 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/27/2010 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/10/2010 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 05/30/2010 00:00:0 | 10-500MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/07/2010 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/02/2010 00:00:0 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 3 | 100 | 10-500MG | 08/13/2010 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 05/18/2010 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/24/2010 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/18/2011 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/21/2010 00:00:0 | 10-500MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 10/24/2010 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/27/2011 00:00:0 | 10-500MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/03/2011 00:00:0 | 10-500MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/02/2011 00:00:0 | 10-500MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/12/2011 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/01/2011 00:00:0 | 10-500MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/20/2011 00:00:0 | 10-500MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/16/2011 00:00:0 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/25/2011 00:00:0 | 10-500MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 05/11/2011 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/15/2011 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/20/2011 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/07/2011 00:00:0 | 10-500MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 09/01/2011 00:00:0 | 10-500MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/09/2011 00:00:0 | 10-500MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/28/2011 00:00:0 | 10-500MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/09/2011 00:00:0 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/05/2011 00:00:0 | 10-500MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/13/2011 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 05/01/2011 00:00:0 | 10-500MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/03/2011 00:00:0 | 10-500MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/07/2011 00:00:0 | 10-500MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/08/2011 00:00:0 | 10-500MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/14/2011 00:00:0 | 10-500MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/10/2011 00:00:0 | 10-500MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 11/23/2011 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/01/2011 00:00:0 | 10-500MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 08/03/2011 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/14/2011 00:00:0 | 10-500MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/25/2011 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/27/2012 00:00:0 | 10-500MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/28/2012 00:00:0 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 12/02/2009 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/08/2010 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 03/14/2010 00:00:0 | 10-500MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/01/2012 00:00:0 | 10-500MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 02/19/2012 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/16/2012 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/17/2012 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/07/2012 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/08/2012 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/27/2010 00:00:0 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/27/2012 00:00:0 | 10-500MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 05/21/2012 00:00:0 | 10-500MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/27/2012 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/07/2012 00:00:0 | 10-500MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 10/02/2012 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/14/2012 00:00:0 | 10-500MG | 3 |
| 4087 | 11501 Buckeye Rd | Cleveland | OH | 44104 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/02/2012 00:00:0 | 10-500MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/18/2012 00:00:0 | 10-500MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/28/2012 00:00:0 | 10-500MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/18/2012 00:00:0 | 10-500MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/27/2012 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/08/2012 00:00:0 | 10-500MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/05/2012 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/28/2012 00:00:0 | 10-500MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 12/17/2012 00:00:0 | 10-500MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/24/2013 00:00:0 | 10-500MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/03/2013 00:00:0 | 10-500MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/03/2011 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/27/2012 00:00:0 | 10-500MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/24/2013 00:00:0 | 10-500MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/13/2013 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/30/2011 00:00:0 | 10-500MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/04/2011 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/16/2011 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/30/2012 00:00:0 | 10-500MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/13/2012 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/23/2012 00:00:0 | 10-500MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 05/02/2012 00:00:0 | 10-500MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 05/31/2012 00:00:0 | 10-500MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/03/2012 00:00:0 | 10-500MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/20/2012 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/09/2012 00:00:0 | 10-500MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/28/2013 00:00:0 | 10-500MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/27/2013 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/21/2013 00:00:0 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 11/25/2009 00:00:0 | 10-500MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/06/2009 00:00:0 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 05/12/2010 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 06/01/2010 00:00:0 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/06/2010 00:00:0 | 10-500MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 06/08/2010 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/29/2010 00:00:0 | 10-500MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/20/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/14/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/17/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/18/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/21/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/11/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 05/13/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/14/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/20/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/21/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/04/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/09/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/10/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/05/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/05/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/19/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/19/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/17/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 03/18/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/06/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/01/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/11/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/07/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/14/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/17/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/18/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/14/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/18/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/20/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/01/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/27/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/14/2014 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/28/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/24/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/28/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/22/2014 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/28/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/09/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/13/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/19/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/24/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/24/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield Rd. | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/23/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/08/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/23/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/27/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/24/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/02/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/04/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/27/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/18/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/03/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/28/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/26/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/24/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/18/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/26/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/17/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/27/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/26/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/29/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 08/10/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/19/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/11/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/13/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/15/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/03/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/22/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 06/03/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/05/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/06/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/11/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/17/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/10/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/15/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/12/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 06/16/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/22/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/16/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/08/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/01/2013 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/06/2013 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/13/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/13/2013 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/21/2013 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/29/2013 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/03/2013 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/12/2013 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/19/2013 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | NDC | Description | Qty | | Strength | Date | Strength | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/05/2013 00:00:0 | 5-325 MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/03/2013 00:00:0 | 5-325 MG | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/28/2013 00:00:0 | 5-325 MG | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/11/2013 00:00:0 | 5-325 MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/21/2014 00:00:0 | 5-325 MG | | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/22/2014 00:00:0 | 5-325 MG | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/28/2014 00:00:0 | 5-325 MG | | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/17/2014 00:00:0 | 5-325 MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/24/2014 00:00:0 | 5-325 MG | | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 08/07/2014 00:00:0 | 5-325 MG | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/28/2014 00:00:0 | 5-325 MG | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/22/2014 00:00:0 | 5-325 MG | | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/25/2014 00:00:0 | 5-325 MG | | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 9 | 100 | 5-325 MG | 08/07/2014 00:00:0 | 5-325 MG | | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/08/2014 00:00:0 | 5-325 MG | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/10/2014 00:00:0 | 5-325 MG | | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/15/2014 00:00:0 | 5-325 MG | | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/15/2014 00:00:0 | 5-325 MG | | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/29/2014 00:00:0 | 5-325 MG | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/29/2014 00:00:0 | 5-325 MG | | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/23/2014 00:00:0 | 5-325 MG | | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/30/2014 00:00:0 | 5-325 MG | | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/08/2014 00:00:0 | 5-325 MG | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/21/2010 00:00:0 | 10-500MG | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/07/2010 00:00:0 | 10-500MG | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/26/2010 00:00:0 | 10-500MG | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/07/2010 00:00:0 | 10-500MG | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 12/23/2010 00:00:0 | 10-500MG | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 05/20/2010 00:00:0 | 10-500MG | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/21/2010 00:00:0 | 10-500MG | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/23/2012 00:00:0 | 10-500MG | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/29/2012 00:00:0 | 10-500MG | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 05/29/2012 00:00:0 | 10-500MG | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 08/02/2012 00:00:0 | 10-500MG | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/15/2012 00:00:0 | 10-500MG | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/13/2010 00:00:0 | 10-500MG | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/19/2010 00:00:0 | 10-500MG | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/06/2013 00:00:0 | 10-500MG | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/28/2011 00:00:0 | 10-500MG | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/20/2010 00:00:0 | 10-500MG | | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 03/06/2012 00:00:0 | 10-500MG | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/20/2010 00:00:0 | 10-500MG | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/13/2012 00:00:0 | 10-500MG | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/07/2012 00:00:0 | 10-500MG | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 05/09/2012 00:00:0 | 10-500MG | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 3 | 100 | 10-500MG | 05/22/2012 00:00:0 | 10-500MG | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/18/2011 00:00:0 | 10-500MG | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/24/2013 00:00:0 | 10-500MG | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/24/2010 00:00:0 | 10-500MG | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/18/2010 00:00:0 | 10-500MG | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/26/2010 00:00:0 | 10-500MG | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/11/2012 00:00:0 | 10-500MG | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/16/2012 00:00:0 | 10-500MG | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/16/2012 00:00:0 | 10-500MG | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/26/2012 00:00:0 | 10-500MG | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/06/2013 00:00:0 | 10-500MG | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 11/28/2010 00:00:0 | 10-500MG | | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/16/2011 00:00:0 | 10-500MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 12/18/2012 00:00:0 | 10-500MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/04/2012 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 09/30/2012 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/18/2012 00:00:0 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 3 | 100 | 10-500MG | 12/27/2009 00:00:0 | 10-500MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 05/14/2012 00:00:0 | 10-500MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/12/2009 00:00:0 | 10-500MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/17/2012 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/24/2012 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/08/2010 00:00:0 | 10-500MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 07/10/2012 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/01/2010 00:00:0 | 10-500MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 06/17/2010 00:00:0 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/10/2010 00:00:0 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/13/2010 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/22/2010 00:00:0 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 07/18/2010 00:00:0 | 10-500MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/06/2013 00:00:0 | 10-500MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/22/2010 00:00:0 | 10-500MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/20/2011 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 06/17/2011 00:00:0 | 10-500MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/22/2012 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 10/30/2012 00:00:0 | 10-500MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/13/2013 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/18/2013 00:00:0 | 10-500MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 02/14/2013 00:00:0 | 10-500MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 01/15/2013 00:00:0 | 10-500MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 12/01/2009 00:00:0 | 10-500MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 05/02/2011 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 2 | 100 | 10-500MG | 11/12/2009 00:00:0 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/22/2010 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/09/2012 00:00:0 | 10-500MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 12/16/2010 00:00:0 | 10-500MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 03/25/2013 00:00:0 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 08/10/2010 00:00:0 | 10-500MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/21/2011 00:00:0 | 10-500MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 09/11/2011 00:00:0 | 10-500MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 04/04/2012 00:00:0 | 10-500MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388821 | HYDROCO/APAP 10-500 TAB QUAL | 1 | 100 | 10-500MG | 11/15/2012 00:00:0 | 10-500MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 12/05/2010 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 01/14/2011 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 03/21/2011 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 12/20/2010 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 01/30/2011 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 04/14/2011 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 01/11/2011 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 03/15/2011 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 04/21/2011 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 12/15/2010 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 04/08/2011 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 12/01/2010 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 03/17/2011 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 02/22/2011 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 03/16/2011 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 12/17/2010 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 04/14/2011 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 01/19/2011 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 03/20/2011 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 12/02/2010 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 12/05/2010 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 2 | 100 | 5-325 MG | 01/19/2011 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 03/09/2011 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 03/04/2011 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 12/26/2010 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 12/28/2010 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 01/23/2011 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 02/02/2011 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 01/28/2011 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 02/22/2011 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 04/19/2011 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 02/27/2011 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 04/12/2011 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 02/27/2011 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 2 | 100 | 5-325 MG | 04/03/2011 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 12/09/2010 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 01/05/2011 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/06/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/22/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/05/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/12/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/18/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/11/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/05/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/17/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/25/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/19/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/17/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/21/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/11/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/24/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/28/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/25/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/09/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/24/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/11/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/05/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/09/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/02/2014 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/20/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/15/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/11/2013 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/26/2013 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/19/2013 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/09/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/07/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/10/2014 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/25/2013 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/27/2013 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/09/2013 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/22/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 11/07/2013 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/13/2013 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/12/2013 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | NDC | Description | Qty | % | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/27/2013 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/27/2013 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/13/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/01/2013 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/04/2013 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/05/2013 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/09/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/14/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/14/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/05/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/24/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/17/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/03/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/06/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/05/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/05/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 04/22/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/24/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/12/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 03/21/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 04/16/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/17/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/25/2014 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/16/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/20/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/18/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/22/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/24/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/31/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/25/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 04/30/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/09/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/21/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/15/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/21/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/26/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/21/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/20/2014 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/08/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/14/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/15/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/02/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/03/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 05/10/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/13/2014 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/25/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/27/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/16/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/21/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/21/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/01/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/02/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/26/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/07/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/09/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/12/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/20/2014 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/18/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/05/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/18/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/10/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/11/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 07/15/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/16/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/27/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/30/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 07/16/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/23/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/25/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 07/14/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/29/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/20/2014 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/26/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/19/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/27/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 02/27/2011 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 01/02/2011 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 03/20/2011 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 12/29/2010 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 12/16/2010 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 04/18/2011 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 02/03/2011 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 02/07/2011 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 01/30/2011 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 04/26/2011 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 02/02/2011 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 02/03/2011 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 2 | 100 | 5-325 MG | 03/10/2011 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 03/27/2011 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 04/03/2011 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 12/06/2010 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 12/21/2010 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 04/22/2011 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 12/19/2010 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 04/19/2011 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 01/07/2011 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00406036501 | HYDROCO/APAP 5-325M TAB MALL | 1 | 100 | 5-325 MG | 04/20/2011 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591050201 | HYDROCO/APAP 7.5-65 TAB ACTA | 2 | 100 | 7.5-650M | 07/31/2013 00:00:0 | 7.5-650M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388421 | HYDROCO/APAP 7.5-65 TAB QUAL | 1 | 100 | 7.5-650M | 11/17/2011 00:00:0 | 7.5-650M | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388421 | HYDROCO/APAP 7.5-65 TAB QUAL | 1 | 100 | 7.5-650M | 04/23/2012 00:00:0 | 7.5-650M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388421 | HYDROCO/APAP 7.5-65 TAB QUAL | 1 | 100 | 7.5-650M | 04/23/2013 00:00:0 | 7.5-650M | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388421 | HYDROCO/APAP 7.5-65 TAB QUAL | 1 | 100 | 7.5-650M | 11/12/2009 00:00:0 | 7.5-650M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388421 | HYDROCO/APAP 7.5-65 TAB QUAL | 1 | 100 | 7.5-650M | 05/02/2012 00:00:0 | 7.5-650M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388421 | HYDROCO/APAP 7.5-65 TAB QUAL | 1 | 100 | 7.5-650M | 08/03/2012 00:00:0 | 7.5-650M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388421 | HYDROCO/APAP 7.5-65 TAB QUAL | 1 | 100 | 7.5-650M | 01/20/2011 00:00:0 | 7.5-650M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388421 | HYDROCO/APAP 7.5-65 TAB QUAL | 1 | 100 | 7.5-650M | 04/22/2011 00:00:0 | 7.5-650M | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388421 | HYDROCO/APAP 7.5-65 TAB QUAL | 1 | 100 | 7.5-650M | 01/24/2013 00:00:0 | 7.5-650M | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388421 | HYDROCO/APAP 7.5-65 TAB QUAL | 1 | 100 | 7.5-650M | 11/12/2009 00:00:0 | 7.5-650M | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 01/17/2012 00:00:0 | 10-650MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 04/12/2011 00:00:0 | 10-650MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 07/29/2011 00:00:0 | 10-650MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 10/15/2012 00:00:0 | 10-650MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 01/03/2013 00:00:0 | 10-650MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 07/06/2010 00:00:0 | 10-650MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 07/19/2010 00:00:0 | 10-650MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 08/29/2010 00:00:0 | 10-650MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 05/24/2012 00:00:0 | 10-650MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 08/19/2012 00:00:0 | 10-650MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 02/10/2013 00:00:0 | 10-650MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 03/04/2013 00:00:0 | 10-650MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 08/31/2012 00:00:0 | 10-650MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 07/23/2012 00:00:0 | 10-650MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 07/27/2012 00:00:0 | 10-650MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 08/16/2012 00:00:0 | 10-650MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 08/20/2012 00:00:0 | 10-650MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 09/13/2012 00:00:0 | 10-650MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 09/09/2012 00:00:0 | 10-650MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 11/12/2009 00:00:0 | 10-650MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 03/01/2010 00:00:0 | 10-650MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 2 | 100 | 10-650MG | 01/10/2010 00:00:0 | 10-650MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 05/12/2010 00:00:0 | 10-650MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 02/07/2011 00:00:0 | 10-650MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 07/05/2011 00:00:0 | 10-650MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 08/01/2011 00:00:0 | 10-650MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 09/13/2011 00:00:0 | 10-650MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 04/08/2011 00:00:0 | 10-650MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 11/22/2011 00:00:0 | 10-650MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 01/12/2012 00:00:0 | 10-650MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 09/22/2011 00:00:0 | 10-650MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 2 | 100 | 10-650MG | 11/12/2009 00:00:0 | 10-650MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 04/03/2012 00:00:0 | 10-650MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 05/29/2012 00:00:0 | 10-650MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 07/06/2012 00:00:0 | 10-650MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 03/02/2012 00:00:0 | 10-650MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 04/27/2012 00:00:0 | 10-650MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 06/08/2010 00:00:0 | 10-650MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 10/10/2012 00:00:0 | 10-650MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 2 | 100 | 10-650MG | 11/12/2012 00:00:0 | 10-650MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 11/11/2012 00:00:0 | 10-650MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 2 | 100 | 10-650MG | 09/09/2012 00:00:0 | 10-650MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 12/28/2009 00:00:0 | 10-650MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 02/24/2010 00:00:0 | 10-650MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 07/27/2010 00:00:0 | 10-650MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 10/26/2010 00:00:0 | 10-650MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 06/17/2010 00:00:0 | 10-650MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 12/06/2009 00:00:0 | 10-650MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 2 | 100 | 10-650MG | 12/01/2010 00:00:0 | 10-650MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 02/22/2011 00:00:0 | 10-650MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 12/22/2010 00:00:0 | 10-650MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 01/27/2011 00:00:0 | 10-650MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 01/28/2011 00:00:0 | 10-650MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 08/25/2011 00:00:0 | 10-650MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 11/15/2009 00:00:0 | 10-650MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 07/02/2011 00:00:0 | 10-650MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 08/30/2011 00:00:0 | 10-650MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 06/21/2012 00:00:0 | 10-650MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 2 | 100 | 10-650MG | 09/28/2010 00:00:0 | 10-650MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 11/07/2010 00:00:0 | 10-650MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 01/06/2013 00:00:0 | 10-650MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 04/28/2011 00:00:0 | 10-650MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 08/12/2011 00:00:0 | 10-650MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 02/04/2013 00:00:0 | 10-650MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 12/26/2011 00:00:0 | 10-650MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 07/06/2012 00:00:0 | 10-650MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 2 | 100 | 10-650MG | 12/06/2012 00:00:0 | 10-650MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 2 | 100 | 10-650MG | 03/28/2010 00:00:0 | 10-650MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 02/13/2011 00:00:0 | 10-650MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 07/07/2011 00:00:0 | 10-650MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 07/17/2011 00:00:0 | 10-650MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 09/08/2012 00:00:0 | 10-650MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 05/06/2011 00:00:0 | 10-650MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 06/04/2012 00:00:0 | 10-650MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 05/01/2012 00:00:0 | 10-650MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 03/28/2012 00:00:0 | 10-650MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/25/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/28/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/08/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/29/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/29/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/31/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 08/14/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/22/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/14/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/15/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/30/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/18/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/23/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/16/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/10/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/03/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/15/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/22/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/21/2001 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/13/2011 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/29/2011 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 10/18/2012 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/22/2012 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/15/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/13/2013 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/13/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/10/2013 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/01/2013 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/30/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/15/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/03/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/10/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/08/2012 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/20/2012 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/23/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/30/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/03/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 11/30/2011 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/31/2012 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/16/2013 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/16/2013 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/20/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/23/2013 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/27/2013 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/30/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/08/2013 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/14/2012 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/02/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/21/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/26/2013 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/10/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/23/2012 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/20/2012 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/27/2013 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/06/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/08/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/14/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/05/2012 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/25/2013 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/29/2012 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/25/2012 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/27/2012 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/03/2012 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/26/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/01/2012 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/19/2012 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/14/2012 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/03/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/29/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/06/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/14/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/13/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/10/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/17/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 09/10/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/05/2013 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/26/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/07/2013 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/25/2011 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/05/2013 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/06/2013 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/30/2012 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/09/2013 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/28/2013 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/21/2013 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/11/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/21/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/07/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/26/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/24/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/28/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/11/2013 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/15/2013 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/26/2013 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/21/2013 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/19/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/30/2011 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/06/2012 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/15/2012 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/25/2014 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | NDC | Description | | | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 100 | 5-325 MG | 08/07/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 100 | 5-325 MG | 10/10/2013 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 100 | 5-325 MG | 10/28/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 11/19/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/27/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/04/2013 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/06/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/22/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/13/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/24/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/31/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/12/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 4 | 100 | 10-650MG | 10/29/2010 00:00:0 | 10-650MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 10/08/2012 00:00:0 | 10-650MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 10/12/2012 00:00:0 | 10-650MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 09/26/2011 00:00:0 | 10-650MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 06/17/2012 00:00:0 | 10-650MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 12/05/2010 00:00:0 | 10-650MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 12/05/2010 00:00:0 | 10-650MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 11/14/2010 00:00:0 | 10-650MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 2 | 100 | 10-650MG | 04/08/2011 00:00:0 | 10-650MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 03/29/2011 00:00:0 | 10-650MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 02/08/2012 00:00:0 | 10-650MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 2 | 100 | 10-650MG | 11/12/2009 00:00:0 | 10-650MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 2 | 100 | 10-650MG | 04/27/2012 00:00:0 | 10-650MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 09/16/2012 00:00:0 | 10-650MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 09/26/2010 00:00:0 | 10-650MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 01/18/2013 00:00:0 | 10-650MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 01/31/2012 00:00:0 | 10-650MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 02/05/2012 00:00:0 | 10-650MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 06/17/2010 00:00:0 | 10-650MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 10/25/2010 00:00:0 | 10-650MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 2 | 100 | 10-650MG | 06/17/2010 00:00:0 | 10-650MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 12/14/2011 00:00:0 | 10-650MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 10/24/2011 00:00:0 | 10-650MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 03/06/2013 00:00:0 | 10-650MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 04/30/2012 00:00:0 | 10-650MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 11/26/2012 00:00:0 | 10-650MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 11/12/2009 00:00:0 | 10-650MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 01/11/2013 00:00:0 | 10-650MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 10/19/2012 00:00:0 | 10-650MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 08/19/2010 00:00:0 | 10-650MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 12/09/2011 00:00:0 | 10-650MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 06/17/2011 00:00:0 | 10-650MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 01/24/2010 00:00:0 | 10-650MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 06/26/2012 00:00:0 | 10-650MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 04/15/2010 00:00:0 | 10-650MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 11/10/2011 00:00:0 | 10-650MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 01/08/2012 00:00:0 | 10-650MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 09/08/2011 00:00:0 | 10-650MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 11/12/2009 00:00:0 | 10-650MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 11/12/2009 00:00:0 | 10-650MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 2 | 100 | 10-650MG | 06/25/2012 00:00:0 | 10-650MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 2 | 100 | 10-650MG | 07/23/2012 00:00:0 | 10-650MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 09/17/2012 00:00:0 | 10-650MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 10/03/2012 00:00:0 | 10-650MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 09/01/2010 00:00:0 | 10-650MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | NDC | Description | Qty | | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 02/14/2013 00:00:0 | 10-650MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 12/21/2010 00:00:0 | 10-650MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 01/02/2011 00:00:0 | 10-650MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 2 | 100 | 10-650MG | 02/05/2011 00:00:0 | 10-650MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 10/15/2012 00:00:0 | 10-650MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 10/30/2012 00:00:0 | 10-650MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 07/21/2011 00:00:0 | 10-650MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 02/03/2013 00:00:0 | 10-650MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 02/28/2013 00:00:0 | 10-650MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 08/13/2012 00:00:0 | 10-650MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 11/28/2012 00:00:0 | 10-650MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 02/21/2010 00:00:0 | 10-650MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 03/07/2010 00:00:0 | 10-650MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 06/02/2010 00:00:0 | 10-650MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 12/29/2009 00:00:0 | 10-650MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 12/27/2009 00:00:0 | 10-650MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 2 | 100 | 10-650MG | 11/12/2009 00:00:0 | 10-650MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 3 | 100 | 10-650MG | 12/20/2009 00:00:0 | 10-650MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 03/29/2010 00:00:0 | 10-650MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 2 | 100 | 10-650MG | 05/21/2010 00:00:0 | 10-650MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 07/22/2010 00:00:0 | 10-650MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 2 | 100 | 10-650MG | 03/20/2011 00:00:0 | 10-650MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 10/11/2010 00:00:0 | 10-650MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 01/18/2011 00:00:0 | 10-650MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 08/03/2010 00:00:0 | 10-650MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 3 | 100 | 10-650MG | 03/15/2011 00:00:0 | 10-650MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 2 | 100 | 10-650MG | 10/13/2011 00:00:0 | 10-650MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 11/03/2011 00:00:0 | 10-650MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 2 | 100 | 10-650MG | 11/17/2010 00:00:0 | 10-650MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 02/27/2011 00:00:0 | 10-650MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 10/06/2011 00:00:0 | 10-650MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 08/18/2011 00:00:0 | 10-650MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 01/16/2012 00:00:0 | 10-650MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 03/30/2012 00:00:0 | 10-650MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 01/26/2010 00:00:0 | 10-650MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 2 | 100 | 10-650MG | 04/13/2010 00:00:0 | 10-650MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 2 | 100 | 10-650MG | 12/20/2011 00:00:0 | 10-650MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 03/05/2012 00:00:0 | 10-650MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 04/24/2012 00:00:0 | 10-650MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 05/18/2012 00:00:0 | 10-650MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 09/13/2010 00:00:0 | 10-650MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 03/03/2013 00:00:0 | 10-650MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 2 | 100 | 10-650MG | 10/10/2012 00:00:0 | 10-650MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 11/08/2012 00:00:0 | 10-650MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 3 | 100 | 10-650MG | 06/07/2011 00:00:0 | 10-650MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 08/16/2011 00:00:0 | 10-650MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 03/08/2013 00:00:0 | 10-650MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 09/18/2011 00:00:0 | 10-650MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 01/31/2013 00:00:0 | 10-650MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 12/10/2012 00:00:0 | 10-650MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 01/08/2013 00:00:0 | 10-650MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 02/04/2010 00:00:0 | 10-650MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 11/12/2009 00:00:0 | 10-650MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 11/23/2010 00:00:0 | 10-650MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 2 | 100 | 10-650MG | 12/27/2010 00:00:0 | 10-650MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 08/19/2010 00:00:0 | 10-650MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 01/05/2011 00:00:0 | 10-650MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 10/09/2011 00:00:0 | 10-650MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 12/23/2012 00:00:0 | 10-650MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 02/13/2012 00:00:0 | 10-650MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 2 | 100 | 10-650MG | 08/03/2012 00:00:0 | 10-650MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 02/15/2011 00:00:0 | 10-650MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/07/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/18/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/19/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/27/2014 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/29/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/20/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/21/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/14/2013 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/05/2013 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/11/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 12/09/2013 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/04/2013 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/16/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/10/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/26/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/29/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/05/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/17/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/19/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/19/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/13/2013 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/14/2013 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/28/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/25/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/20/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/14/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/06/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/06/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/09/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/28/2012 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/05/2012 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/14/2013 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/21/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/18/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/15/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/05/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/03/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/13/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 07/08/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/21/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/25/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/28/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/07/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/21/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/31/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/01/2014 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/13/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/06/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/11/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/13/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/14/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/20/2014 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/22/2014 00:00:0 | 5-325 MG | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/25/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 09/14/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/18/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/10/2011 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/10/2013 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/14/2013 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/30/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/17/2013 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/19/2013 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/14/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/27/2013 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/18/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/15/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/11/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/13/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/11/2011 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/27/2012 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/19/2012 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/13/2011 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/07/2012 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/02/2012 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/20/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/06/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/05/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/25/2011 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/29/2012 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/11/2012 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/24/2012 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/06/2012 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/12/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/02/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/30/2012 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/25/2013 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/12/2013 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/12/2012 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/08/2012 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/24/2012 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/08/2011 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/12/2011 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/19/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/31/2013 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/03/2013 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/29/2011 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/19/2011 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/26/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 8 | 100 | 5-325 MG | 11/27/2013 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/10/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/04/2013 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/15/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/11/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/01/2011 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/07/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/11/2013 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/18/2013 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/19/2013 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/27/2013 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603388902 | HYDROCO/APAP 5-325 TAB QUAL | 2 | 100 | 5-325 MG | 10/23/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 12/19/2010 00:00:0 | 10-650MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 04/23/2011 00:00:0 | 10-650MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 03/07/2012 00:00:0 | 10-650MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 03/18/2010 00:00:0 | 10-650MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 08/02/2011 00:00:0 | 10-650MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 07/22/2011 00:00:0 | 10-650MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 11/03/2011 00:00:0 | 10-650MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 12/09/2012 00:00:0 | 10-650MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 04/23/2012 00:00:0 | 10-650MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 11/26/2012 00:00:0 | 10-650MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 2 | 100 | 10-650MG | 12/01/2009 00:00:0 | 10-650MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 08/29/2010 00:00:0 | 10-650MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 10/07/2011 00:00:0 | 10-650MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 3 | 100 | 10-650MG | 08/20/2012 00:00:0 | 10-650MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 1 | 100 | 10-650MG | 03/27/2011 00:00:0 | 10-650MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388521 | HYDROCO/APAP 10-650 TAB QUAL | 2 | 100 | 10-650MG | 12/20/2009 00:00:0 | 10-650MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00591050301 | HYDROCO/APAP 10-650 TAB ACTA | 1 | 100 | 10-650MG | 03/12/2013 00:00:0 | 10-650MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591050301 | HYDROCO/APAP 10-650 TAB ACTA | 1 | 100 | 10-650MG | 04/03/2013 00:00:0 | 10-650MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00591050301 | HYDROCO/APAP 10-650 TAB ACTA | 2 | 100 | 10-650MG | 04/30/2013 00:00:0 | 10-650MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591050301 | HYDROCO/APAP 10-650 TAB ACTA | 1 | 100 | 10-650MG | 05/31/2013 00:00:0 | 10-650MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591050301 | HYDROCO/APAP 10-650 TAB ACTA | 1 | 100 | 10-650MG | 03/28/2013 00:00:0 | 10-650MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591050301 | HYDROCO/APAP 10-650 TAB ACTA | 1 | 100 | 10-650MG | 05/23/2013 00:00:0 | 10-650MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591050301 | HYDROCO/APAP 10-650 TAB ACTA | 1 | 100 | 10-650MG | 04/09/2013 00:00:0 | 10-650MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591050301 | HYDROCO/APAP 10-650 TAB ACTA | 1 | 100 | 10-650MG | 05/24/2013 00:00:0 | 10-650MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00591050301 | HYDROCO/APAP 10-650 TAB ACTA | 1 | 100 | 10-650MG | 06/06/2013 00:00:0 | 10-650MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00591050301 | HYDROCO/APAP 10-650 TAB ACTA | 1 | 100 | 10-650MG | 05/22/2013 00:00:0 | 10-650MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00591050301 | HYDROCO/APAP 10-650 TAB ACTA | 2 | 100 | 10-650MG | 05/01/2013 00:00:0 | 10-650MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591050301 | HYDROCO/APAP 10-650 TAB ACTA | 1 | 100 | 10-650MG | 03/12/2013 00:00:0 | 10-650MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591050301 | HYDROCO/APAP 10-650 TAB ACTA | 1 | 100 | 10-650MG | 04/09/2013 00:00:0 | 10-650MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591050301 | HYDROCO/APAP 10-650 TAB ACTA | 1 | 100 | 10-650MG | 05/07/2013 00:00:0 | 10-650MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591050301 | HYDROCO/APAP 10-650 TAB ACTA | 1 | 100 | 10-650MG | 06/05/2013 00:00:0 | 10-650MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 2 | 100 | 10-325MG | 02/28/2018 00:00:0 | 10-325MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 2 | 100 | 10-325MG | 02/16/2018 00:00:0 | 10-325MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 2 | 100 | 10-325MG | 02/23/2018 00:00:0 | 10-325MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 4 | 100 | 10-325MG | 02/28/2018 00:00:0 | 10-325MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 3 | 100 | 10-325MG | 03/02/2018 00:00:0 | 10-325MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 2 | 100 | 10-325MG | 03/13/2018 00:00:0 | 10-325MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 2 | 100 | 10-325MG | 02/20/2018 00:00:0 | 10-325MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 1 | 100 | 10-325MG | 02/28/2018 00:00:0 | 10-325MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 3 | 100 | 10-325MG | 02/17/2018 00:00:0 | 10-325MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 2 | 100 | 10-325MG | 03/06/2018 00:00:0 | 10-325MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 1 | 100 | 10-325MG | 02/23/2018 00:00:0 | 10-325MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 2 | 100 | 10-325MG | 03/20/2018 00:00:0 | 10-325MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 5 | 100 | 10-325MG | 03/14/2018 00:00:0 | 10-325MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 2 | 100 | 10-325MG | 03/20/2018 00:00:0 | 10-325MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 3 | 100 | 10-325MG | 03/09/2018 00:00:0 | 10-325MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 1 | 100 | 10-325MG | 03/02/2018 00:00:0 | 10-325MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 2 | 100 | 10-325MG | 03/10/2018 00:00:0 | 10-325MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 3 | 100 | 10-325MG | 02/17/2018 00:00:0 | 10-325MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 4 | 100 | 10-325MG | 03/17/2018 00:00:0 | 10-325MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 2 | 100 | 10-325MG | 03/13/2018 00:00:0 | 10-325MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 4 | 100 | 10-325MG | 03/09/2018 00:00:0 | 10-325MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 1 | 100 | 10-325MG | 03/22/2018 00:00:0 | 10-325MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 2 | 100 | 10-325MG | 03/17/2018 00:00:0 | 10-325MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 2 | 100 | 10-325MG | 03/26/2018 00:00:0 | 10-325MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 2 | 100 | 10-325MG | 02/16/2018 00:00:0 | 10-325MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 1 | 100 | 10-325MG | 03/26/2018 00:00:0 | 10-325MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 2 | 100 | 10-325MG | 02/16/2018 00:00:0 | 10-325MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 2 | 100 | 10-325MG | 03/26/2018 00:00:0 | 10-325MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 4 | 100 | 10-325MG | 03/20/2018 00:00:0 | 10-325MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 1 | 100 | 10-325MG | 02/16/2018 00:00:0 | 10-325MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 2 | 100 | 10-325MG | 02/15/2018 00:00:0 | 10-325MG | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 2 | 100 | 10-325MG | 02/10/2018 00:00:0 | 10-325MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 3 | 100 | 10-325MG | 03/20/2018 00:00:0 | 10-325MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 3 | 100 | 10-325MG | 03/13/2018 00:00:0 | 10-325MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 4 | 100 | 10-325MG | 03/03/2018 00:00:0 | 10-325MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 53746011001 | HYDROCO/APAP 10-325 TAB AMNE | 2 | 100 | 10-325MG | 02/24/2018 00:00:0 | 10-325MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591261001 | HYDROCO/APAP 10-650 TAB ACTA | 1 | 100 | 10-650MG | 07/28/2013 00:00:0 | 10-650MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00591261001 | HYDROCO/APAP 10-650 TAB ACTA | 1 | 100 | 10-650MG | 09/18/2013 00:00:0 | 10-650MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591261001 | HYDROCO/APAP 10-650 TAB ACTA | 1 | 100 | 10-650MG | 06/27/2013 00:00:0 | 10-650MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00591261001 | HYDROCO/APAP 10-650 TAB ACTA | 1 | 100 | 10-650MG | 08/20/2013 00:00:0 | 10-650MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591261001 | HYDROCO/APAP 10-650 TAB ACTA | 1 | 100 | 10-650MG | 09/04/2013 00:00:0 | 10-650MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591261001 | HYDROCO/APAP 10-650 TAB ACTA | 1 | 100 | 10-650MG | 08/05/2013 00:00:0 | 10-650MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591261001 | HYDROCO/APAP 10-650 TAB ACTA | 1 | 100 | 10-650MG | 08/18/2013 00:00:0 | 10-650MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591261001 | HYDROCO/APAP 10-650 TAB ACTA | 1 | 100 | 10-650MG | 09/18/2013 00:00:0 | 10-650MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00591261001 | HYDROCO/APAP 10-650 TAB ACTA | 1 | 100 | 10-650MG | 07/24/2013 00:00:0 | 10-650MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591261001 | HYDROCO/APAP 10-650 TAB ACTA | 1 | 100 | 10-650MG | 06/26/2013 00:00:0 | 10-650MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00591261001 | HYDROCO/APAP 10-650 TAB ACTA | 1 | 100 | 10-650MG | 07/25/2013 00:00:0 | 10-650MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591261001 | HYDROCO/APAP 10-650 TAB ACTA | 1 | 100 | 10-650MG | 07/02/2013 00:00:0 | 10-650MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591261001 | HYDROCO/APAP 10-650 TAB ACTA | 1 | 100 | 10-650MG | 09/22/2013 00:00:0 | 10-650MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00591261001 | HYDROCO/APAP 10-650 TAB ACTA | 1 | 100 | 10-650MG | 10/20/2013 00:00:0 | 10-650MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591261001 | HYDROCO/APAP 10-650 TAB ACTA | 1 | 100 | 10-650MG | 09/12/2013 00:00:0 | 10-650MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591261001 | HYDROCO/APAP 10-650 TAB ACTA | 1 | 100 | 10-650MG | 10/16/2013 00:00:0 | 10-650MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00591261001 | HYDROCO/APAP 10-650 TAB ACTA | 1 | 100 | 10-650MG | 10/18/2013 00:00:0 | 10-650MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591261001 | HYDROCO/APAP 10-650 TAB ACTA | 1 | 100 | 10-650MG | 10/10/2013 00:00:0 | 10-650MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00591261001 | HYDROCO/APAP 10-650 TAB ACTA | 1 | 100 | 10-650MG | 10/19/2013 00:00:0 | 10-650MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00591261001 | HYDROCO/APAP 10-650 TAB ACTA | 1 | 100 | 10-650MG | 10/17/2013 00:00:0 | 10-650MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591261001 | HYDROCO/APAP 10-650 TAB ACTA | 1 | 100 | 10-650MG | 07/18/2013 00:00:0 | 10-650MG | 3 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 2 | 100 | 10-325MG | 10/08/2016 00:00:0 | 10-325MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 2 | 100 | 10-325MG | 11/01/2016 00:00:0 | 10-325MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 2 | 100 | 10-325MG | 11/10/2016 00:00:0 | 10-325MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 2 | 100 | 10-325MG | 12/13/2016 00:00:0 | 10-325MG | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 3 | 100 | 10-325MG | 09/27/2016 00:00:0 | 10-325MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 2 | 100 | 10-325MG | 12/31/2016 00:00:0 | 10-325MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 4 | 100 | 10-325MG | 12/08/2016 00:00:0 | 10-325MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 2 | 100 | 10-325MG | 11/15/2016 00:00:0 | 10-325MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 5 | 100 | 10-325MG | 12/17/2016 00:00:0 | 10-325MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 3 | 100 | 10-325MG | 10/11/2016 00:00:0 | 10-325MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 2 | 100 | 10-325MG | 11/08/2016 00:00:0 | 10-325MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 2 | 100 | 10-325MG | 11/11/2016 00:00:0 | 10-325MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 1 | 100 | 10-325MG | 11/22/2016 00:00:0 | 10-325MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 1 | 100 | 10-325MG | 11/22/2016 00:00:0 | 10-325MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 2 | 100 | 10-325MG | 12/09/2016 00:00:0 | 10-325MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 2 | 100 | 10-325MG | 01/04/2017 00:00:0 | 10-325MG | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 1 | 100 | 10-325MG | 10/13/2016 00:00:0 | 10-325MG | 2 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 4 | 100 | 10-325MG | 11/01/2016 00:00:0 | 10-325MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 12/22/2009 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 01/13/2010 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 01/11/2010 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 2 | 100 | 5-325 MG | 03/07/2010 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/18/2013 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/01/2013 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/03/2013 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/12/2013 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/27/2010 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Blvd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/18/2010 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/31/2013 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/27/2013 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/23/2013 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/05/2013 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/02/2011 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/08/2011 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/23/2012 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/02/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/28/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/16/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/20/2014 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/03/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/07/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/09/2013 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/03/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/04/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/18/2013 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/13/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 12/23/2013 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/03/2012 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/08/2012 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/02/2012 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/29/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/13/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/20/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/28/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/07/2013 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/24/2013 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/08/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/04/2013 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/01/2013 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/01/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 04/01/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/14/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/24/2014 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/02/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/24/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/06/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/20/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/12/2012 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/16/2013 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/10/2013 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/11/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/11/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/03/2014 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/10/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/03/2011 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/27/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/10/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/18/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/18/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/19/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/03/2014 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/05/2014 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | NDC | Description | Qty | | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/17/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/01/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/26/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/14/2014 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/27/2013 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/27/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/16/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/01/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/03/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/18/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/20/2014 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/26/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/11/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/21/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/16/2011 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/15/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/11/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/22/2013 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/23/2013 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/01/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/26/2013 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/21/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/05/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/24/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/04/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/20/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/22/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/11/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/22/2012 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/14/2011 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/22/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/25/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/02/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 09/23/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/20/2012 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/07/2011 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/03/2012 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/19/2012 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/06/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/24/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 05/04/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/17/2012 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/03/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/07/2013 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/24/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/20/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/18/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/01/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/01/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/05/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/18/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/07/2012 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/18/2012 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 04/19/2010 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 07/23/2010 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 12/23/2009 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 04/15/2010 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 11/24/2009 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 01/05/2010 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 05/23/2010 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 06/20/2010 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 07/15/2010 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 07/11/2010 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 11/24/2009 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 03/11/2010 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 01/10/2010 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 06/13/2010 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 07/05/2010 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 04/18/2010 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 12/28/2009 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 11/19/2009 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 06/22/2010 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 05/21/2010 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 05/23/2010 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 05/26/2010 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 06/04/2010 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 06/28/2010 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 07/08/2010 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 07/18/2010 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 08/27/2010 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 09/07/2010 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 03/24/2010 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 11/23/2009 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 12/29/2009 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 03/03/2010 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 12/06/2009 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 06/11/2010 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 07/27/2010 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 08/06/2010 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 08/13/2010 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 03/24/2010 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 04/08/2010 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 07/30/2010 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 07/18/2010 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 01/24/2010 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 04/20/2010 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 07/14/2010 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 2 | 100 | 5-325 MG | 07/14/2010 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 01/07/2010 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 2 | 100 | 5-325 MG | 03/23/2010 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 02/18/2010 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 04/28/2010 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 2 | 100 | 5-325 MG | 06/08/2010 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 06/06/2010 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 08/01/2010 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 04/08/2010 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 08/15/2010 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 09/22/2010 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 06/09/2010 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 2 | 100 | 5-325 MG | 08/05/2010 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 11/24/2009 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 09/23/2010 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 11/24/2009 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 12/21/2009 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 12/30/2009 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 2 | 100 | 5-325 MG | 04/06/2010 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 01/27/2010 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 04/25/2010 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 12/03/2009 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 06/11/2010 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 3 | 100 | 5-325 MG | 02/14/2010 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 08/20/2010 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 57664012688 | HYDROCO/APAP 5-325M TAB SUNP | 1 | 100 | 5-325 MG | 05/30/2010 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 5 | 100 | 10-325MG | 12/20/2016 00:00:0 | 10-325MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 5 | 100 | 10-325MG | 09/27/2016 00:00:0 | 10-325MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 5 | 100 | 10-325MG | 10/18/2016 00:00:0 | 10-325MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 2 | 100 | 10-325MG | 11/17/2016 00:00:0 | 10-325MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 5 | 100 | 10-325MG | 12/21/2016 00:00:0 | 10-325MG | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 1 | 100 | 10-325MG | 12/06/2016 00:00:0 | 10-325MG | 2 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 3 | 100 | 10-325MG | 10/21/2016 00:00:0 | 10-325MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 2 | 100 | 10-325MG | 11/29/2016 00:00:0 | 10-325MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 2 | 100 | 10-325MG | 09/30/2016 00:00:0 | 10-325MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 2 | 100 | 10-325MG | 10/04/2016 00:00:0 | 10-325MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 3 | 100 | 10-325MG | 11/16/2016 00:00:0 | 10-325MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 2 | 100 | 10-325MG | 11/22/2016 00:00:0 | 10-325MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 4 | 100 | 10-325MG | 12/28/2016 00:00:0 | 10-325MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 5 | 100 | 10-325MG | 12/03/2016 00:00:0 | 10-325MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 2 | 100 | 10-325MG | 10/21/2016 00:00:0 | 10-325MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 3 | 100 | 10-325MG | 09/27/2016 00:00:0 | 10-325MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 2 | 100 | 10-325MG | 11/04/2016 00:00:0 | 10-325MG | 2 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 3 | 100 | 10-325MG | 12/28/2016 00:00:0 | 10-325MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 1 | 100 | 10-325MG | 11/08/2016 00:00:0 | 10-325MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 1 | 100 | 10-325MG | 10/18/2016 00:00:0 | 10-325MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 3 | 100 | 10-325MG | 11/04/2016 00:00:0 | 10-325MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 2 | 100 | 10-325MG | 10/20/2016 00:00:0 | 10-325MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 2 | 100 | 10-325MG | 10/21/2016 00:00:0 | 10-325MG | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 3 | 100 | 10-325MG | 11/01/2016 00:00:0 | 10-325MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 3 | 100 | 10-325MG | 12/14/2016 00:00:0 | 10-325MG | 2 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 2 | 100 | 10-325MG | 10/18/2016 00:00:0 | 10-325MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 5 | 100 | 10-325MG | 10/18/2016 00:00:0 | 10-325MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 3 | 100 | 10-325MG | 12/02/2016 00:00:0 | 10-325MG | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 2 | 100 | 10-325MG | 12/16/2016 00:00:0 | 10-325MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 2 | 100 | 10-325MG | 12/30/2016 00:00:0 | 10-325MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 3 | 100 | 10-325MG | 09/28/2016 00:00:0 | 10-325MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 1 | 100 | 10-325MG | 09/30/2016 00:00:0 | 10-325MG | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 2 | 100 | 10-325MG | 10/15/2016 00:00:0 | 10-325MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 3 | 100 | 10-325MG | 11/18/2016 00:00:0 | 10-325MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 2 | 100 | 10-325MG | 12/22/2016 00:00:0 | 10-325MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 2 | 100 | 10-325MG | 12/22/2016 00:00:0 | 10-325MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 4 | 100 | 10-325MG | 11/12/2016 00:00:0 | 10-325MG | 2 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 3 | 100 | 10-325MG | 12/21/2016 00:00:0 | 10-325MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 6 | 100 | 10-325MG | 12/01/2016 00:00:0 | 10-325MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 2 | 100 | 10-325MG | 10/25/2016 00:00:0 | 10-325MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 4 | 100 | 10-325MG | 10/06/2016 00:00:0 | 10-325MG | 2 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/15/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/21/2013 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/21/2012 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/18/2012 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/06/2013 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/09/2013 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/19/2011 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | NDC | Description | Qty | | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/01/2011 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/10/2013 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/25/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 08/14/2014 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/31/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/04/2013 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/31/2012 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/30/2012 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 12/26/2013 00:00:0 | 5-325 MG | 3 |
| 440 | 4401 Mayfield Rd. | South Euclid | OH | 44121 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/19/2013 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/11/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/18/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/28/2014 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/21/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/15/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/25/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/08/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/08/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/25/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/21/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/19/2014 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/30/2013 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/28/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/01/2012 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/04/2012 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/11/2012 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/21/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/04/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/06/2013 00:00:0 | 5-325 MG | 3 |
| 1216 | 30275 Detroit Rd. | Westlake | OH | 44145 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/26/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/14/2014 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/29/2012 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/26/2013 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/11/2014 00:00:0 | 5-325 MG | 3 |
| 6388 | 7400 Broadview Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/20/2014 00:00:0 | 5-325 MG | 3 |
| 178 | 17887 South Park Center | Strongsville | OH | 44136 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/03/2014 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/18/2013 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/09/2013 00:00:0 | 5-325 MG | 3 |
| 208 | 25105 Cedar Road | Lyndhurst | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/09/2014 00:00:0 | 5-325 MG | 3 |
| 209 | 900 Northfield RD | Bedford | OH | 44146 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/30/2014 00:00:0 | 5-325 MG | 3 |
| 5830 | 24601 Chagrin Blvd. | Beachwood | OH | 44122 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/06/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/10/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/03/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 07/09/2014 00:00:0 | 5-325 MG | 3 |
| 5817 | 7939 Day Drive | Parma | OH | 44129 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 8 | 100 | 5-325 MG | 07/25/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/18/2014 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/19/2013 00:00:0 | 5-325 MG | 3 |
| 5810 | 21593 Lorain Road | Fairview Park | OH | 44126 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/22/2011 00:00:0 | 5-325 MG | 3 |
| 6376 | 6300 Biddulph Rd. | Brooklyn | OH | 44144 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/25/2012 00:00:0 | 5-325 MG | 3 |
| 1263 | 15325 Edgecliff Ave. | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/13/2012 00:00:0 | 5-325 MG | 3 |
| 204 | 6000 Royalton Road | North Royalton | OH | 44133 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/23/2011 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 2 | 100 | 10-325MG | 10/20/2016 00:00:0 | 10-325MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 2 | 100 | 10-325MG | 10/11/2016 00:00:0 | 10-325MG | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 2 | 100 | 10-325MG | 11/19/2016 00:00:0 | 10-325MG | 2 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 3 | 100 | 10-325MG | 12/20/2016 00:00:0 | 10-325MG | 2 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 5 | 100 | 10-325MG | 10/11/2016 00:00:0 | 10-325MG | 2 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 2 | 100 | 10-325MG | 11/15/2016 00:00:0 | 10-325MG | 2 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 3 | 100 | 10-325MG | 12/31/2016 00:00:0 | 10-325MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 4 | 100 | 10-325MG | 12/30/2016 00:00:00 | 10-325MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 4 | 100 | 10-325MG | 10/20/2016 00:00:00 | 10-325MG | 2 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 3 | 100 | 10-325MG | 10/13/2016 00:00:00 | 10-325MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 2 | 100 | 10-325MG | 10/20/2016 00:00:00 | 10-325MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 2 | 100 | 10-325MG | 11/05/2016 00:00:00 | 10-325MG | 2 |
| 4086 | 15919 Pearl Road | Strongsville | OH | 44136 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 4 | 100 | 10-325MG | 11/24/2016 00:00:00 | 10-325MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 4 | 100 | 10-325MG | 12/14/2016 00:00:00 | 10-325MG | 2 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 3 | 100 | 10-325MG | 01/03/2017 00:00:00 | 10-325MG | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 3 | 100 | 10-325MG | 01/04/2017 00:00:00 | 10-325MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 3 | 100 | 10-325MG | 11/23/2016 00:00:00 | 10-325MG | 2 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 2 | 100 | 10-325MG | 10/25/2016 00:00:00 | 10-325MG | 2 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 2 | 100 | 10-325MG | 10/20/2016 00:00:00 | 10-325MG | 2 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 2 | 100 | 10-325MG | 11/08/2016 00:00:00 | 10-325MG | 2 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 1 | 100 | 10-325MG | 11/29/2016 00:00:00 | 10-325MG | 2 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 2 | 100 | 10-325MG | 12/23/2016 00:00:00 | 10-325MG | 2 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 42858020301 | HYDROCO/APAP 10-325 TAB RHOD | 10 | 100 | 10-325MG | 10/19/2016 00:00:00 | 10-325MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/08/2013 00:00:00 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/10/2013 00:00:00 | 10-325MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/15/2013 00:00:00 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 03/27/2013 00:00:00 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/08/2013 00:00:00 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/17/2013 00:00:00 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/03/2014 00:00:00 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/31/2014 00:00:00 | 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/03/2014 00:00:00 | 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/04/2014 00:00:00 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 02/06/2014 00:00:00 | 10-325MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/22/2014 00:00:00 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/24/2014 00:00:00 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 04/08/2014 00:00:00 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/03/2014 00:00:00 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/08/2014 00:00:00 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 04/17/2013 00:00:00 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/17/2013 00:00:00 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/05/2013 00:00:00 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/16/2013 00:00:00 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/26/2013 00:00:00 | 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/02/2013 00:00:00 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 05/31/2013 00:00:00 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/16/2013 00:00:00 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/12/2013 00:00:00 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/11/2013 00:00:00 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/23/2013 00:00:00 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/06/2013 00:00:00 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/22/2013 00:00:00 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/22/2013 00:00:00 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/15/2013 00:00:00 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/27/2013 00:00:00 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 11/18/2013 00:00:00 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/20/2013 00:00:00 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/16/2013 00:00:00 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/16/2013 00:00:00 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/12/2013 00:00:00 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/17/2013 00:00:00 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 12/17/2013 00:00:00 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/16/2014 00:00:00 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/26/2014 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 02/03/2014 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/28/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/29/2014 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/07/2014 00:00:0 | 10-325MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/01/2014 00:00:0 | 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/31/2014 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 04/07/2014 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/17/2014 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 05/02/2014 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/28/2014 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/17/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 07/11/2014 00:00:0 | 10-325MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/10/2014 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/23/2014 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/16/2014 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/30/2014 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/28/2014 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/14/2014 00:00:0 | 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/18/2014 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/30/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/26/2014 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/21/2014 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/08/2014 00:00:0 | 10-325MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/17/2014 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/05/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/01/2014 00:00:0 | 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/19/2014 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/05/2014 00:00:0 | 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/03/2013 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/11/2013 00:00:0 | 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/28/2013 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 5 | 100 | 10-325MG | 10/04/2013 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/11/2013 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/29/2013 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/02/2014 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/02/2014 00:00:0 | 10-325MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/24/2014 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/07/2014 00:00:0 | 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/12/2013 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 03/19/2013 00:00:0 | 10-325MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/14/2013 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/17/2013 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 04/03/2013 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/22/2013 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 04/26/2013 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/18/2013 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/06/2013 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/09/2013 00:00:0 | 10-325MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/23/2013 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/19/2013 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/09/2013 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/16/2013 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 05/29/2013 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/16/2013 00:00:0 | 10-325MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/28/2013 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/12/2013 00:00:0 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/01/2013 00:00:0 | 10-325MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/29/2013 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 10/19/2013 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/01/2013 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/06/2013 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/11/2013 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/09/2013 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/25/2013 00:00:0 | 10-325MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/31/2013 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/13/2013 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/22/2013 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 09/18/2013 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/07/2013 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/21/2013 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/03/2013 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/19/2013 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/23/2013 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/11/2013 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/14/2013 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/11/2013 00:00:0 | 10-325MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/15/2013 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/05/2013 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/10/2013 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/07/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/20/2013 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/03/2013 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 10/22/2013 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/12/2013 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/22/2013 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/20/2013 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/31/2013 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 12/01/2013 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/13/2014 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/03/2014 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/08/2014 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/01/2014 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/03/2014 00:00:0 | 10-325MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/27/2014 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/04/2014 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/09/2014 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/03/2014 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/17/2014 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/20/2014 00:00:0 | 10-325MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/31/2014 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/15/2014 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/01/2014 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/01/2014 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/14/2014 00:00:0 | 10-325MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/05/2014 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/11/2014 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/04/2014 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/19/2014 00:00:0 | 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 02/20/2014 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/06/2014 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/12/2014 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/23/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/22/2014 00:00:0 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/23/2014 00:00:0 | 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/02/2014 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/01/2014 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/18/2014 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 04/02/2014 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/09/2014 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/22/2014 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/07/2014 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/13/2014 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/05/2014 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/17/2014 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/17/2014 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/20/2014 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/19/2014 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/19/2014 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/03/2014 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/16/2014 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/16/2014 00:00:0 | 10-325MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/13/2014 00:00:0 | 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/30/2014 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/30/2014 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/21/2014 00:00:0 | 10-325MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/13/2014 00:00:0 | 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/13/2014 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/18/2013 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/12/2013 00:00:0 | 10-325MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/27/2013 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/26/2013 00:00:0 | 10-325MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 04/08/2013 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/24/2013 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/26/2013 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/28/2013 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/08/2013 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 05/15/2013 00:00:0 | 10-325MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/23/2014 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/24/2014 00:00:0 | 10-325MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/16/2014 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/09/2014 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/13/2014 00:00:0 | 10-325MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 07/03/2014 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/15/2014 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/18/2014 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/22/2014 00:00:0 | 10-325MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/11/2014 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/21/2014 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/09/2013 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/03/2013 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/10/2013 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/01/2013 00:00:0 | 10-325MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/08/2013 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/15/2013 00:00:0 | 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/16/2013 00:00:0 | 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/01/2014 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 05/25/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/27/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/13/2014 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/09/2014 00:00:0 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/27/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/09/2014 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/15/2014 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/08/2013 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/14/2014 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/17/2013 00:00:0 | 10-325MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/11/2013 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/04/2013 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/16/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/16/2014 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/17/2014 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/31/2014 00:00:0 | 10-325MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/27/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/02/2014 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/29/2014 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/22/2014 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 05/15/2014 00:00:0 | 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 05/12/2014 00:00:0 | 10-325MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 02/17/2014 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 03/03/2014 00:00:0 | 10-325MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/13/2014 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/18/2014 00:00:0 | 10-325MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/07/2014 00:00:0 | 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/01/2014 00:00:0 | 10-325MG | 3 |
| 6414 | 5321 Warrensville Center | Maple Heights | OH | 44137 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/22/2014 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/25/2014 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 06/28/2014 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/24/2014 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/10/2014 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/14/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/03/2014 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 08/22/2014 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/30/2014 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/01/2014 00:00:0 | 10-325MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/10/2014 00:00:0 | 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/11/2014 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/25/2014 00:00:0 | 10-325MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/24/2014 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/05/2014 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/26/2014 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/19/2014 00:00:0 | 10-325MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/30/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/24/2014 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/25/2014 00:00:0 | 10-325MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 10/28/2014 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 10/31/2014 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/22/2014 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/19/2014 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/09/2014 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/09/2014 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/22/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/26/2014 00:00:0 | 10-325MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/13/2013 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/22/2013 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/26/2013 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/07/2013 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/09/2013 00:00:0 | 10-325MG | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/21/2014 00:00:0 | 10-325MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/03/2014 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/10/2014 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/03/2014 00:00:0 | 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 04/03/2014 00:00:0 | 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/04/2014 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/15/2014 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/23/2014 00:00:0 | 10-325MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/11/2014 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/16/2014 00:00:0 | 10-325MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/13/2014 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/28/2014 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/29/2014 00:00:0 | 10-325MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/29/2014 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/15/2014 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/27/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/27/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/08/2014 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/25/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/17/2014 00:00:0 | 10-325MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 05/24/2014 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/09/2014 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/17/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/24/2014 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/19/2014 00:00:0 | 10-325MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/24/2014 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/22/2014 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/02/2014 00:00:0 | 10-325MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/02/2013 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 04/04/2013 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/30/2013 00:00:0 | 10-325MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/12/2013 00:00:0 | 10-325MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/21/2013 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/08/2013 00:00:0 | 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 04/09/2013 00:00:0 | 10-325MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/03/2013 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/02/2013 00:00:0 | 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/09/2013 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/26/2013 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/22/2013 00:00:0 | 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/05/2013 00:00:0 | 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 05/07/2013 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/14/2013 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/15/2013 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/02/2013 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/25/2013 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/05/2013 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/29/2013 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/19/2013 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/30/2013 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/15/2013 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/10/2013 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/28/2013 00:00:0 | 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/06/2013 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/02/2013 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 01/14/2014 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/29/2014 00:00:0 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | ZIP | NDC | Drug | Qty | | | Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 01/30/2014 00:00:0 | 10-325MG | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 02/12/2014 00:00:0 | 10-325MG | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/04/2014 00:00:0 | 10-325MG | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 04/27/2014 00:00:0 | 10-325MG | | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 03/25/2014 00:00:0 | 10-325MG | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/23/2014 00:00:0 | 10-325MG | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/30/2014 00:00:0 | 10-325MG | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/30/2014 00:00:0 | 10-325MG | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 4 | 100 | 10-325MG | 05/11/2014 00:00:0 | 10-325MG | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/18/2014 00:00:0 | 10-325MG | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/01/2013 00:00:0 | 10-325MG | | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/20/2013 00:00:0 | 10-325MG | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/12/2013 00:00:0 | 10-325MG | | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/02/2014 00:00:0 | 10-325MG | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 01/09/2014 00:00:0 | 10-325MG | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 4 | 100 | 10-325MG | 01/18/2014 00:00:0 | 10-325MG | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 01/23/2014 00:00:0 | 10-325MG | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 02/11/2014 00:00:0 | 10-325MG | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/09/2014 00:00:0 | 10-325MG | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/03/2014 00:00:0 | 10-325MG | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/02/2014 00:00:0 | 10-325MG | | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/14/2014 00:00:0 | 10-325MG | | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/16/2014 00:00:0 | 10-325MG | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/09/2014 00:00:0 | 10-325MG | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/01/2014 00:00:0 | 10-325MG | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 07/02/2014 00:00:0 | 10-325MG | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/10/2014 00:00:0 | 10-325MG | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/25/2014 00:00:0 | 10-325MG | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/25/2014 00:00:0 | 10-325MG | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/29/2014 00:00:0 | 10-325MG | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/11/2014 00:00:0 | 10-325MG | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/22/2014 00:00:0 | 10-325MG | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/17/2014 00:00:0 | 10-325MG | | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/25/2014 00:00:0 | 10-325MG | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/05/2013 00:00:0 | 10-325MG | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/13/2013 00:00:0 | 10-325MG | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/21/2014 00:00:0 | 10-325MG | | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/31/2014 00:00:0 | 10-325MG | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/14/2014 00:00:0 | 10-325MG | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/01/2014 00:00:0 | 10-325MG | | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/23/2014 00:00:0 | 10-325MG | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/14/2014 00:00:0 | 10-325MG | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/13/2014 00:00:0 | 10-325MG | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/11/2014 00:00:0 | 10-325MG | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/23/2014 00:00:0 | 10-325MG | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 05/25/2014 00:00:0 | 10-325MG | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/09/2014 00:00:0 | 10-325MG | | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/13/2014 00:00:0 | 10-325MG | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 4 | 100 | 10-325MG | 09/17/2014 00:00:0 | 10-325MG | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/17/2014 00:00:0 | 10-325MG | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/05/2014 00:00:0 | 10-325MG | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/01/2013 00:00:0 | 10-325MG | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/02/2013 00:00:0 | 10-325MG | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 5 | 100 | 10-325MG | 04/26/2013 00:00:0 | 10-325MG | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/30/2013 00:00:0 | 10-325MG | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/04/2013 00:00:0 | 10-325MG | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 07/09/2013 00:00:0 | 10-325MG | | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/15/2013 00:00:0 | 10-325MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/26/2014 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 07/29/2014 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/14/2014 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/08/2014 00:00:0 | 10-325MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/24/2014 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/31/2014 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/27/2014 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/25/2014 00:00:0 | 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/31/2014 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/11/2014 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/27/2014 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/24/2014 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/25/2014 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/16/2014 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/05/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/25/2013 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/29/2014 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/09/2013 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/19/2014 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/27/2014 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/12/2014 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/23/2014 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/10/2014 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/20/2014 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/05/2013 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/27/2014 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/14/2014 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/11/2013 00:00:0 | 10-325MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/22/2013 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/28/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 04/01/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/06/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/18/2014 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/08/2014 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 4 | 100 | 10-325MG | 08/29/2014 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/12/2014 00:00:0 | 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/14/2013 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/15/2013 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/13/2013 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/23/2013 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 11/04/2013 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/05/2014 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/30/2013 00:00:0 | 10-325MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/08/2014 00:00:0 | 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 01/19/2014 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/27/2014 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/26/2014 00:00:0 | 10-325MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/31/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/02/2013 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/12/2014 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/02/2014 00:00:0 | 10-325MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 10/31/2013 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 01/03/2014 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/20/2014 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/18/2014 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/25/2014 00:00:0 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/16/2013 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 01/22/2014 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/31/2014 00:00:0 | 10-325MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/09/2014 00:00:0 | 10-325MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/11/2013 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/05/2014 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/05/2013 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/02/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/03/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/02/2014 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/17/2014 00:00:0 | 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/02/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/19/2014 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/12/2013 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/28/2014 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/03/2013 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/08/2014 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 02/27/2014 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/14/2014 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/13/2013 00:00:0 | 10-325MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/27/2014 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/15/2013 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 03/30/2014 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/22/2014 00:00:0 | 10-325MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/24/2014 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/29/2013 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/02/2013 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/09/2013 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/10/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/29/2013 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/03/2013 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/08/2014 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 02/06/2014 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/10/2014 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/24/2014 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/31/2014 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/11/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/01/2014 00:00:0 | 10-325MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/02/2014 00:00:0 | 10-325MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/22/2014 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/24/2013 00:00:0 | 10-325MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/27/2013 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/20/2014 00:00:0 | 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/18/2013 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/24/2013 00:00:0 | 10-325MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/07/2013 00:00:0 | 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/25/2013 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 12/18/2013 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/13/2013 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/03/2014 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/01/2013 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/24/2014 00:00:0 | 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/20/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/28/2014 00:00:0 | 10-325MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/31/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/21/2014 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/09/2014 00:00:0 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/08/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/26/2014 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/17/2013 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/26/2013 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/20/2013 00:00:0 | 10-325MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/25/2010 00:00:0 | 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 11/03/2013 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/19/2013 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/17/2013 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/02/2014 00:00:0 | 10-325MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/12/2013 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/21/2013 00:00:0 | 10-325MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/15/2014 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/13/2014 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/03/2013 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/11/2013 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/03/2013 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/25/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/21/2013 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/14/2013 00:00:0 | 10-325MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/21/2013 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/30/2013 00:00:0 | 10-325MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/13/2014 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/21/2013 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/16/2013 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/26/2013 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/31/2013 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/31/2013 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/08/2013 00:00:0 | 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/04/2013 00:00:0 | 10-325MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/09/2013 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/20/2013 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/06/2013 00:00:0 | 10-325MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/18/2013 00:00:0 | 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/06/2013 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/16/2013 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/20/2013 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/24/2013 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/08/2013 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/16/2013 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/31/2013 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/31/2013 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/04/2013 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/03/2013 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/24/2013 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/03/2013 00:00:0 | 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/05/2013 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/18/2013 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/23/2013 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/22/2013 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/12/2013 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 12/31/2013 00:00:0 | 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/06/2013 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/31/2013 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 12/02/2013 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/06/2013 00:00:0 | 10-325MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/09/2014 00:00:0 | 10-325MG | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 01/11/2014 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/10/2014 00:00:0 | 10-325MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 01/30/2014 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 02/11/2014 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/03/2014 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/27/2014 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/25/2014 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/02/2013 00:00:0 | 10-325MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/13/2013 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/30/2013 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/03/2013 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/27/2013 00:00:0 | 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/22/2013 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/20/2013 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/12/2013 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/19/2013 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 12/30/2013 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/11/2013 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/01/2013 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/18/2013 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/26/2013 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/25/2013 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/04/2013 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 11/18/2013 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/27/2013 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/05/2014 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/25/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/14/2014 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/09/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/19/2014 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 02/14/2014 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/18/2014 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/03/2014 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/05/2014 00:00:0 | 10-325MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/10/2014 00:00:0 | 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/03/2014 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 01/02/2014 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/22/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/17/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/21/2014 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 04/28/2014 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/27/2014 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/11/2014 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/15/2014 00:00:0 | 10-325MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/20/2014 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 05/05/2014 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/10/2013 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 12/23/2013 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/07/2014 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/26/2014 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/11/2014 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/02/2014 00:00:0 | 10-325MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/24/2014 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 04/17/2014 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/03/2014 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/27/2014 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/28/2014 00:00:0 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/29/2014 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/18/2014 00:00:0 | 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/07/2014 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/14/2014 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/24/2014 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/23/2014 00:00:0 | 10-325MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/02/2014 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/25/2014 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/09/2014 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/19/2014 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 03/11/2014 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 03/13/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 03/15/2014 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/06/2014 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/11/2014 00:00:0 | 10-325MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/25/2014 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/03/2014 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 4 | 100 | 10-325MG | 07/23/2014 00:00:0 | 10-325MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/30/2014 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/25/2014 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/07/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/11/2014 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 03/06/2013 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/06/2013 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/08/2014 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/21/2014 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/14/2014 00:00:0 | 10-325MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/01/2014 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/25/2014 00:00:0 | 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/17/2014 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/08/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/24/2014 00:00:0 | 10-325MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/23/2014 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/22/2014 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/15/2014 00:00:0 | 10-325MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/30/2014 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 06/10/2014 00:00:0 | 10-325MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/15/2014 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/24/2014 00:00:0 | 10-325MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/09/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/14/2013 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/17/2013 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/07/2013 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/18/2013 00:00:0 | 10-325MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/02/2013 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/16/2013 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/06/2014 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/10/2014 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/19/2014 00:00:0 | 10-325MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/21/2014 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/27/2014 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/04/2014 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/23/2014 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/04/2014 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/28/2014 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/10/2014 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/20/2014 00:00:0 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | ZIP | DEA# | Drug | Qty | | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/11/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 09/23/2014 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/17/2014 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/27/2013 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/22/2013 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/23/2013 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/18/2013 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/08/2013 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/03/2013 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/03/2013 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/21/2013 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/29/2013 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 12/27/2013 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/03/2013 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/02/2014 00:00:0 | 10-325MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/02/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/29/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/23/2014 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/27/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/20/2014 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/24/2014 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/30/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/12/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/03/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/22/2014 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/23/2014 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/27/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 03/04/2014 00:00:0 | 10-325MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/19/2014 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/23/2014 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/17/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/16/2014 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 06/30/2014 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/03/2014 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/26/2014 00:00:0 | 10-325MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/07/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/10/2014 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/22/2014 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/27/2014 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/29/2014 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/30/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/30/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/29/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/04/2014 00:00:0 | 10-325MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/25/2014 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/22/2014 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/23/2014 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/17/2014 00:00:0 | 10-325MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/14/2014 00:00:0 | 10-325MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/27/2014 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/15/2014 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/22/2014 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/13/2014 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/18/2014 00:00:0 | 10-325MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/08/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/12/2014 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/14/2014 00:00:0 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/08/2014 00:00:0 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/17/2014 00:00:0 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/19/2014 00:00:0 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/05/2014 00:00:0 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/19/2013 00:00:0 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 04/10/2013 00:00:0 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/24/2013 00:00:0 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/17/2013 00:00:0 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/12/2013 00:00:0 10-325MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/08/2013 00:00:0 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/20/2013 00:00:0 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 04/10/2013 00:00:0 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/28/2013 00:00:0 10-325MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/01/2013 00:00:0 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/15/2013 00:00:0 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/15/2013 00:00:0 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/07/2013 00:00:0 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/11/2013 00:00:0 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/12/2013 00:00:0 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/16/2013 00:00:0 10-325MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/07/2013 00:00:0 10-325MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/21/2013 00:00:0 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/25/2013 00:00:0 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/07/2013 00:00:0 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/02/2013 00:00:0 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/14/2013 00:00:0 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/27/2013 00:00:0 10-325MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/09/2013 00:00:0 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/12/2013 00:00:0 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/18/2013 00:00:0 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/28/2013 00:00:0 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/11/2013 00:00:0 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/21/2013 00:00:0 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/19/2013 00:00:0 10-325MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/29/2013 00:00:0 10-325MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/01/2013 00:00:0 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/29/2013 00:00:0 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/03/2013 00:00:0 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/03/2013 00:00:0 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/09/2013 00:00:0 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/23/2013 00:00:0 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/14/2013 00:00:0 10-325MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/29/2013 00:00:0 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/18/2013 00:00:0 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/28/2013 00:00:0 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/03/2013 00:00:0 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/09/2013 00:00:0 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/20/2013 00:00:0 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/22/2013 00:00:0 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/08/2013 00:00:0 10-325MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 11/25/2013 00:00:0 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 11/17/2013 00:00:0 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/14/2013 00:00:0 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/01/2013 00:00:0 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/15/2014 00:00:0 10-325MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/27/2014 00:00:0 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/07/2014 00:00:0 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/30/2014 00:00:0 | 10-325MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/08/2014 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/15/2014 00:00:0 | 10-325MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/28/2014 00:00:0 | 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/27/2014 00:00:0 | 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/16/2014 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 04/16/2014 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/23/2013 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 12/16/2013 00:00:0 | 10-325MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/26/2013 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/30/2013 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/13/2013 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/05/2013 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/17/2013 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/21/2013 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/13/2014 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/27/2014 00:00:0 | 10-325MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/19/2013 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/02/2013 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/05/2014 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/07/2014 00:00:0 | 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/08/2014 00:00:0 | 10-325MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/19/2014 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/10/2014 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/10/2014 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 04/29/2014 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/20/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/12/2014 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/10/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/13/2014 00:00:0 | 10-325MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/20/2014 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/21/2014 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/29/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/07/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 04/15/2014 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/24/2014 00:00:0 | 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/07/2014 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/20/2014 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/05/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 02/15/2014 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/04/2014 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/06/2014 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/08/2014 00:00:0 | 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/11/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/06/2014 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/13/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/20/2014 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/25/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 05/01/2014 00:00:0 | 10-325MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/04/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 05/10/2014 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/20/2014 00:00:0 | 10-325MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/13/2014 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/06/2014 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/24/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/13/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/22/2014 00:00:0 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/05/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/08/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/23/2014 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/08/2014 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/05/2014 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/04/2014 00:00:0 | 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/04/2014 00:00:0 | 10-325MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/28/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/20/2014 00:00:0 | 10-325MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/26/2014 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/29/2014 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/30/2014 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/30/2014 00:00:0 | 10-325MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/18/2014 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/19/2014 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/28/2014 00:00:0 | 10-325MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/21/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/04/2014 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/01/2014 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 05/29/2014 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/02/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/10/2014 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/23/2014 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/18/2014 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/24/2013 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/14/2013 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/29/2013 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/06/2013 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/09/2014 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/22/2014 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/21/2014 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/15/2014 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/18/2014 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/22/2014 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/04/2014 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/08/2014 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/11/2014 00:00:0 | 10-325MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/19/2014 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/12/2014 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/08/2014 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/23/2014 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/19/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/03/2013 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/01/2013 00:00:0 | 10-325MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/28/2013 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 06/30/2013 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 03/31/2013 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/27/2013 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/05/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/03/2014 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/05/2014 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/03/2013 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/27/2013 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 12/06/2013 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/02/2014 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 01/14/2014 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 4 | 100 | 10-325MG | 01/27/2014 00:00:0 | 10-325MG | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/28/2014 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 02/12/2014 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/08/2014 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/01/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/01/2014 00:00:0 | 10-325MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 04/27/2014 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/01/2014 00:00:0 | 10-325MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 04/25/2014 00:00:0 | 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/02/2014 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/24/2014 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/15/2014 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/11/2014 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/13/2014 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/08/2014 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/02/2014 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/16/2014 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/24/2014 00:00:0 | 10-325MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/08/2014 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/15/2014 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/14/2014 00:00:0 | 10-325MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/24/2014 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/28/2014 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/24/2014 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/18/2014 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/02/2014 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/19/2013 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 05/30/2013 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/12/2013 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/06/2014 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 04/20/2014 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/12/2013 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/03/2013 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/23/2013 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/04/2014 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/09/2014 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/21/2014 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/24/2013 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/28/2014 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/19/2014 00:00:0 | 10-325MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/26/2014 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/21/2014 00:00:0 | 10-325MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/03/2014 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/05/2014 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/11/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/06/2014 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/15/2014 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/08/2013 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/31/2013 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/28/2014 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/27/2013 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/31/2013 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/24/2013 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/01/2014 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/06/2013 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/04/2014 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/14/2014 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/12/2014 00:00:0 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

Case: 1:17-md-02804-DAP Doc #: 3009-3 Filed: 12/17/19 805 of 872. PageID #: 443182

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/13/2014 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/31/2014 00:00:0 | 10-325MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/14/2014 00:00:0 | 10-325MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/23/2014 00:00:0 | 10-325MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/28/2013 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/25/2013 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/08/2013 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/23/2014 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/22/2014 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/10/2014 00:00:0 | 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 07/25/2014 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/01/2014 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/14/2014 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 02/28/2014 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/17/2014 00:00:0 | 10-325MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/12/2014 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/04/2014 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/28/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 09/17/2014 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/02/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/01/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/25/2014 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/23/2014 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/13/2014 00:00:0 | 10-325MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/17/2014 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/03/2014 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/25/2014 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/17/2014 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/19/2013 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/09/2013 00:00:0 | 10-325MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 01/06/2014 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/15/2014 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/01/2014 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/09/2014 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/19/2014 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/28/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/08/2014 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/17/2013 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/12/2013 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/02/2013 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/21/2013 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/24/2013 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/21/2013 00:00:0 | 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/21/2013 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/22/2013 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/06/2013 00:00:0 | 10-325MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/26/2013 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/16/2013 00:00:0 | 10-325MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 01/13/2014 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/03/2014 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/28/2014 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/28/2014 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/20/2013 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 04/22/2014 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 03/25/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/18/2014 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/10/2014 00:00:0 | 10-325MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | ZIP | NDC | Description | Qty | 100 | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/21/2014 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/19/2014 00:00:0 | 10-325MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/23/2014 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/20/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/11/2014 00:00:0 | 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/04/2013 00:00:0 | 10-325MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 08/01/2014 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/29/2014 00:00:0 | 10-325MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/14/2013 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 03/01/2014 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 04/04/2014 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/11/2013 00:00:0 | 10-325MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/29/2014 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/28/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/22/2013 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/20/2013 00:00:0 | 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 05/18/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 3 | 100 | 10-325MG | 05/14/2014 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 03/07/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 10/06/2013 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 01/27/2014 00:00:0 | 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 12/22/2013 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/26/2014 00:00:0 | 10-325MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 02/17/2014 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 03/26/2014 00:00:0 | 10-325MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 06/22/2014 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 07/25/2014 00:00:0 | 10-325MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/04/2013 00:00:0 | 10-325MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 04/30/2013 00:00:0 | 10-325MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 09/25/2014 00:00:0 | 10-325MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/26/2013 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 12/22/2013 00:00:0 | 10-325MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 11/29/2013 00:00:0 | 10-325MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 2 | 100 | 10-325MG | 03/27/2014 00:00:0 | 10-325MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/10/2014 00:00:0 | 10-325MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 05/13/2014 00:00:0 | 10-325MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603388721 | HYDROCO/APAP 10-325 TAB QUAL | 1 | 100 | 10-325MG | 08/20/2014 00:00:0 | 10-325MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00074305413 | VICODIN HP 10-300MG TAB ABBV | 1 | 100 | 10-300MG | 08/01/2014 00:00:0 | 10-300MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00074305413 | VICODIN HP 10-300MG TAB ABBV | 1 | 100 | 10-300MG | 09/27/2014 00:00:0 | 10-300MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00074305413 | VICODIN HP 10-300MG TAB ABBV | 1 | 100 | 10-300MG | 08/19/2014 00:00:0 | 10-300MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00074305413 | VICODIN HP 10-300MG TAB ABBV | 1 | 100 | 10-300MG | 09/10/2014 00:00:0 | 10-300MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00074305413 | VICODIN HP 10-300MG TAB ABBV | 1 | 100 | 10-300MG | 07/22/2014 00:00:0 | 10-300MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00074305413 | VICODIN HP 10-300MG TAB ABBV | 1 | 100 | 10-300MG | 06/22/2014 00:00:0 | 10-300MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00074305413 | VICODIN HP 10-300MG TAB ABBV | 1 | 100 | 10-300MG | 06/26/2014 00:00:0 | 10-300MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00074305413 | VICODIN HP 10-300MG TAB ABBV | 2 | 100 | 10-300MG | 06/03/2014 00:00:0 | 10-300MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00074305413 | VICODIN HP 10-300MG TAB ABBV | 1 | 100 | 10-300MG | 09/05/2014 00:00:0 | 10-300MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 64376064301 | HYDROCO/APAP 10-300 TAB QUAL | 1 | 100 | 10-300MG | 03/08/2013 00:00:0 | 10-300MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064301 | HYDROCO/APAP 10-300 TAB QUAL | 1 | 100 | 10-300MG | 02/05/2014 00:00:0 | 10-300MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064301 | HYDROCO/APAP 10-300 TAB QUAL | 1 | 100 | 10-300MG | 11/24/2013 00:00:0 | 10-300MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064301 | HYDROCO/APAP 10-300 TAB QUAL | 1 | 100 | 10-300MG | 01/18/2014 00:00:0 | 10-300MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064301 | HYDROCO/APAP 10-300 TAB QUAL | 1 | 100 | 10-300MG | 11/29/2014 00:00:0 | 10-300MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 64376064301 | HYDROCO/APAP 10-300 TAB QUAL | 1 | 100 | 10-300MG | 05/01/2014 00:00:0 | 10-300MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064301 | HYDROCO/APAP 10-300 TAB QUAL | 1 | 100 | 10-300MG | 04/24/2014 00:00:0 | 10-300MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 64376064301 | HYDROCO/APAP 10-300 TAB QUAL | 1 | 100 | 10-300MG | 04/24/2014 00:00:0 | 10-300MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064301 | HYDROCO/APAP 10-300 TAB QUAL | 1 | 100 | 10-300MG | 12/18/2013 00:00:0 | 10-300MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064301 | HYDROCO/APAP 10-300 TAB QUAL | 1 | 100 | 10-300MG | 05/24/2014 00:00:0 | 10-300MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064301 | HYDROCO/APAP 10-300 TAB QUAL | 1 | 100 | 10-300MG | 12/11/2013 00:00:0 | 10-300MG | 3 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064301 | HYDROCO/APAP 10-300 TAB QUAL | 1 | 100 | 10-300MG | 10/02/2013 00:00:0 | 10-300MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064301 | HYDROCO/APAP 10-300 TAB QUAL | 2 | 100 | 10-300MG | 11/23/2013 00:00:0 | 10-300MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 64376064301 | HYDROCO/APAP 10-300 TAB QUAL | 1 | 100 | 10-300MG | 10/16/2013 00:00:0 | 10-300MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064301 | HYDROCO/APAP 10-300 TAB QUAL | 2 | 100 | 10-300MG | 12/26/2013 00:00:0 | 10-300MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064301 | HYDROCO/APAP 10-300 TAB QUAL | 2 | 100 | 10-300MG | 03/24/2014 00:00:0 | 10-300MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064301 | HYDROCO/APAP 10-300 TAB QUAL | 1 | 100 | 10-300MG | 02/24/2014 00:00:0 | 10-300MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 64376064301 | HYDROCO/APAP 10-300 TAB QUAL | 1 | 100 | 10-300MG | 12/30/2013 00:00:0 | 10-300MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064301 | HYDROCO/APAP 10-300 TAB QUAL | 1 | 100 | 10-300MG | 01/25/2014 00:00:0 | 10-300MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 64376064301 | HYDROCO/APAP 10-300 TAB QUAL | 1 | 100 | 10-300MG | 04/01/2014 00:00:0 | 10-300MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00591217601 | HYDROCO/APAP 10-300 TAB ACTA | 1 | 100 | 10-300MG | 06/08/2017 00:00:0 | 10-300MG | 2 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00591217601 | HYDROCO/APAP 10-300 TAB ACTA | 1 | 100 | 10-300MG | 07/18/2017 00:00:0 | 10-300MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/14/2011 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/02/2011 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/11/2011 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/07/2011 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/22/2011 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/07/2011 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/21/2011 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/16/2012 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/16/2012 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/04/2012 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/24/2011 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/03/2011 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/01/2011 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/19/2011 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/05/2011 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/08/2012 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/30/2012 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/21/2012 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/28/2012 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/11/2012 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/11/2012 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/06/2012 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/29/2012 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/25/2012 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/13/2011 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/15/2011 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/26/2012 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/23/2012 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/04/2012 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/19/2012 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/17/2012 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/12/2012 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/23/2012 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/18/2012 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/24/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/22/2013 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/05/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/13/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/20/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/14/2013 00:00:0 | 5-325 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/14/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/05/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/24/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/30/2012 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/04/2013 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/22/2013 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | NDC | Description | Qty | Pct | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/14/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/13/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/19/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/07/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/05/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/19/2013 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/11/2013 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/29/2013 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/04/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/04/2013 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/10/2013 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 12/17/2013 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/21/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/16/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/16/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/09/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/11/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/02/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/20/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/24/2014 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/24/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/02/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/11/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/02/2014 00:00:0 | 5-325 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/04/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/30/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/11/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/01/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/21/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/01/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 04/18/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/28/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/22/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/31/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/25/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 04/30/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/20/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/23/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/16/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 8 | 100 | 5-325 MG | 05/18/2014 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/18/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/07/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/06/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/12/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/17/2013 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/02/2013 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/21/2013 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/04/2013 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/05/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/08/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/26/2013 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/16/2013 00:00:0 | 5-325 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/12/2013 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/17/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/22/2012 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/22/2012 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/05/2012 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/16/2012 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/10/2012 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/06/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/07/2013 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/23/2013 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/19/2013 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/22/2013 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/28/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/01/2013 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/24/2013 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/31/2013 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/29/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/23/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/07/2013 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/06/2013 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/21/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/26/2013 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/18/2013 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/16/2013 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/18/2013 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/22/2013 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/18/2013 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/18/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/17/2013 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/31/2013 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/27/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/22/2013 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 12/15/2013 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/05/2013 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/03/2013 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/18/2013 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/23/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/15/2013 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/02/2013 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/01/2013 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/02/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/09/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/05/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 01/14/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/07/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/10/2014 00:00:0 | 5-325 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/27/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/27/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/27/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/19/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/27/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/30/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/19/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/08/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 02/12/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/12/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/12/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/07/2012 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/12/2012 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/16/2012 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/17/2012 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/09/2014 00:00:0 | 5-325 MG | 3 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 100 | 5-325 MG | 04/20/2014 00:00:0 | 5-325 MG | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/27/2014 00:00:0 | 5-325 MG | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/28/2014 00:00:0 | 5-325 MG | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/26/2014 00:00:0 | 5-325 MG | | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/23/2014 00:00:0 | 5-325 MG | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/09/2014 00:00:0 | 5-325 MG | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/09/2014 00:00:0 | 5-325 MG | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 04/10/2014 00:00:0 | 5-325 MG | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/01/2014 00:00:0 | 5-325 MG | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/04/2014 00:00:0 | 5-325 MG | | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/19/2014 00:00:0 | 5-325 MG | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/18/2014 00:00:0 | 5-325 MG | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/23/2014 00:00:0 | 5-325 MG | | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/28/2014 00:00:0 | 5-325 MG | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/08/2014 00:00:0 | 5-325 MG | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/20/2014 00:00:0 | 5-325 MG | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/21/2014 00:00:0 | 5-325 MG | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/07/2014 00:00:0 | 5-325 MG | | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/09/2014 00:00:0 | 5-325 MG | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/12/2014 00:00:0 | 5-325 MG | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/03/2014 00:00:0 | 5-325 MG | | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/08/2014 00:00:0 | 5-325 MG | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/13/2014 00:00:0 | 5-325 MG | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/20/2014 00:00:0 | 5-325 MG | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 02/27/2014 00:00:0 | 5-325 MG | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/17/2014 00:00:0 | 5-325 MG | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/13/2014 00:00:0 | 5-325 MG | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/27/2014 00:00:0 | 5-325 MG | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/05/2014 00:00:0 | 5-325 MG | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/12/2014 00:00:0 | 5-325 MG | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/11/2014 00:00:0 | 5-325 MG | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/08/2014 00:00:0 | 5-325 MG | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/13/2014 00:00:0 | 5-325 MG | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/11/2014 00:00:0 | 5-325 MG | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/07/2012 00:00:0 | 5-325 MG | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/18/2012 00:00:0 | 5-325 MG | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/18/2012 00:00:0 | 5-325 MG | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/20/2012 00:00:0 | 5-325 MG | | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/10/2013 00:00:0 | 5-325 MG | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/11/2014 00:00:0 | 5-325 MG | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/08/2014 00:00:0 | 5-325 MG | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/23/2014 00:00:0 | 5-325 MG | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/28/2014 00:00:0 | 5-325 MG | | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/02/2014 00:00:0 | 5-325 MG | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 07/22/2014 00:00:0 | 5-325 MG | | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/07/2014 00:00:0 | 5-325 MG | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/23/2014 00:00:0 | 5-325 MG | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/25/2014 00:00:0 | 5-325 MG | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/28/2014 00:00:0 | 5-325 MG | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/31/2014 00:00:0 | 5-325 MG | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/25/2014 00:00:0 | 5-325 MG | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/08/2014 00:00:0 | 5-325 MG | | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/07/2014 00:00:0 | 5-325 MG | | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/07/2014 00:00:0 | 5-325 MG | | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/29/2014 00:00:0 | 5-325 MG | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/28/2014 00:00:0 | 5-325 MG | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/13/2014 00:00:0 | 5-325 MG | | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/21/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/01/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/22/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/26/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/12/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/28/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/21/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/24/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/27/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/25/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/02/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/29/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/01/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/01/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/06/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/10/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/13/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/15/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/13/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/05/2013 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/06/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/06/2013 00:00:0 | 5-325 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/11/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/29/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/04/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/14/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/23/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/11/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/05/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/26/2013 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/11/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/29/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/13/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/19/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/24/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 12/27/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/31/2013 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/11/2013 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/16/2013 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/13/2013 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/21/2013 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/10/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/12/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/08/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/11/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/23/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/29/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/17/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 09/15/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/15/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 8 | 100 | 5-325 MG | 09/22/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/18/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/12/2014 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/04/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/07/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/07/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/12/2014 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/07/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/18/2011 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/08/2011 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/06/2012 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/14/2012 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 11/14/2012 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/26/2012 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/18/2012 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/17/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/16/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 05/25/2012 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/18/2012 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/12/2012 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/20/2012 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/08/2012 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/28/2012 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/09/2012 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/19/2012 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/12/2012 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/03/2012 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/07/2013 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/21/2013 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/17/2013 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/26/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/29/2013 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/17/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/14/2013 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/18/2012 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/05/2012 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/16/2012 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/18/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/19/2013 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/25/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/01/2013 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/15/2013 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/01/2012 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/29/2012 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/19/2012 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/27/2012 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/25/2012 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/07/2012 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/14/2012 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/21/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/12/2013 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/01/2013 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/09/2013 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/14/2013 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/03/2013 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/30/2013 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/28/2013 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/06/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/09/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/11/2013 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/24/2011 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/16/2011 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/30/2011 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/30/2011 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | NDC | Description | Qty | 100 | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/12/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/13/2013 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/07/2013 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/25/2013 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/21/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/04/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/09/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/06/2013 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/08/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/09/2013 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/10/2013 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/07/2013 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/02/2013 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/18/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/18/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/01/2013 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/26/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/27/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/18/2013 00:00:0 | 5-325 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/17/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/12/2013 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/24/2013 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/26/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/26/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/29/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/17/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/17/2013 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/29/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/01/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/25/2013 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/26/2013 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/31/2012 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/04/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/20/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/15/2013 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/24/2013 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/22/2013 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/24/2012 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/11/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/17/2013 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/11/2013 00:00:0 | 5-325 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/19/2013 00:00:0 | 5-325 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/17/2013 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/12/2013 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/13/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/08/2013 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/13/2013 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/20/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/21/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/20/2013 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/30/2013 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/31/2013 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/31/2012 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/31/2012 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/31/2012 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/04/2013 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/08/2013 00:00:0 | 5-325 MG | 3 |

| | Address | City | State | Zip | NDC | Description | Qty | | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/18/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/10/2013 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/26/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/21/2013 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/27/2013 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/03/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/25/2013 00:00:0 | 5-325 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/24/2013 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/01/2013 00:00:0 | 5-325 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/22/2013 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/06/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/07/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/15/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/09/2013 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/21/2013 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/22/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/15/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/17/2013 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/29/2013 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/13/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/09/2013 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/27/2013 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/30/2013 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/19/2013 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/19/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/18/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/04/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/09/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/10/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/11/2014 00:00:0 | 5-325 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/13/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/14/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/12/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/28/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 01/19/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/23/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/26/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/31/2014 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/31/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/11/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/06/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/14/2012 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/13/2012 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/13/2012 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/08/2012 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/21/2012 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/06/2012 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/25/2012 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/13/2012 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/15/2012 00:00:0 | 5-325 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/07/2013 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/29/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 10/30/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/25/2013 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/08/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/24/2013 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/01/2013 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/13/2013 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/29/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/12/2013 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/16/2013 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 12/26/2013 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/17/2013 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/20/2013 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/18/2013 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/26/2013 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/15/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 12/14/2013 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/02/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/06/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/08/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/02/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/14/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/07/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/13/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/16/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/14/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/19/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/17/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/05/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/04/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/28/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/18/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 03/04/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/22/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/20/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/18/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/23/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/26/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/24/2014 00:00:0 | 5-325 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/28/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/17/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/04/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/21/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/13/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/02/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/05/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/05/2014 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/07/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/06/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/11/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/15/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/17/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/05/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 03/09/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/13/2014 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/25/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/14/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/17/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/17/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/18/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/20/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/20/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/02/2014 00:00:0 | 5-325 MG | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/09/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/17/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/26/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 02/10/2014 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/02/2014 00:00:0 | 5-325 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/03/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/09/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/31/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/27/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 04/04/2014 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/02/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/29/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/01/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/03/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/01/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/23/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 04/15/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/18/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/20/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/31/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/20/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 04/15/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/23/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/14/2014 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/21/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/01/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/12/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/17/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/17/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/22/2014 00:00:0 | 5-325 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/06/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/28/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/18/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/23/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/25/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 02/20/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/16/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/16/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/26/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/11/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/20/2014 00:00:0 | 5-325 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/18/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/24/2012 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/26/2012 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/03/2012 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/22/2012 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/12/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 01/29/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/23/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/19/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/22/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/23/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/27/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/30/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/20/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/09/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/04/2014 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 100 | 5-325 MG | 04/21/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/22/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/23/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/02/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/24/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/27/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/03/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/04/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/23/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/21/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/17/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/16/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/25/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/03/2014 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/29/2014 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/07/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/06/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 03/20/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/12/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/14/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/23/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/06/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/06/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/25/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/29/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/26/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/28/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/14/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/18/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/22/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/26/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/08/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/10/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/28/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/14/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/14/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/20/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/27/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/29/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/30/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 05/22/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/04/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/05/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/08/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/22/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/28/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/06/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/06/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/16/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/10/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/20/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/24/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/22/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/19/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/11/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/24/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 09/28/2014 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | ZIP | NDC | Description | Qty | | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/28/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/14/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/19/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/14/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/29/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/21/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/09/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/09/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/03/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/09/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/03/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/10/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/02/2014 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/05/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 03/13/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/09/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/07/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/07/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/01/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/10/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/06/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/13/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/24/2014 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/13/2014 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/23/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/24/2014 00:00:0 | 5-325 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/14/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/14/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/29/2014 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/18/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/06/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/09/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/21/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 07/22/2014 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/06/2014 00:00:0 | 5-325 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/25/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/29/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/15/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/31/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/30/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/26/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/17/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/29/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 9 | 100 | 5-325 MG | 08/08/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/29/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/29/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/31/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/11/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/15/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/01/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 08/19/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/30/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/03/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/08/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/08/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 06/02/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/12/2014 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/20/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/24/2014 00:00:0 | 5-325 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/10/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 06/20/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/20/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/22/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/22/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/24/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 09/05/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/16/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/15/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/03/2013 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/19/2013 00:00:0 | 5-325 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/28/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/02/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/07/2013 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/24/2013 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/02/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/19/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/12/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/17/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/23/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/30/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/19/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/02/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 03/02/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/03/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/17/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/04/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/16/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/18/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/23/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/17/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 02/21/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/25/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 03/17/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/15/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/14/2014 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/19/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/16/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/19/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/18/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/06/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/13/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/23/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/27/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/25/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/16/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/17/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/20/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 07/17/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/03/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/09/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/02/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/03/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/21/2014 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/15/2014 00:00:0 | 5-325 MG | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/15/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/24/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/29/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/12/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/15/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/03/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/27/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/08/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/31/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/11/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/14/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/14/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/23/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/24/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 09/24/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/05/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/09/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/09/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/22/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/12/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/10/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/10/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/11/2013 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/16/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/21/2013 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/18/2013 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/15/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/06/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/06/2013 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/09/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/23/2013 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/22/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/23/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/31/2012 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/31/2012 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/18/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/21/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/01/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/27/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/05/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/29/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/02/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/05/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/09/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/13/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/17/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/18/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/16/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/16/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/19/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/25/2014 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/17/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/17/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/17/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/17/2014 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/18/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/16/2014 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | ST | Zip | NDC | Description | Qty | | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/31/2012 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/06/2013 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/22/2013 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/19/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/31/2013 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/20/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/15/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/15/2013 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/02/2013 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/20/2013 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/16/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/05/2013 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/04/2013 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/07/2013 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/07/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/20/2013 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/21/2013 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/14/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/24/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/27/2013 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/26/2013 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/26/2013 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/22/2013 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/31/2013 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/19/2013 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/30/2013 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/12/2013 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/05/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/19/2013 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/08/2013 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/03/2013 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/06/2013 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/26/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 12/13/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/10/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/06/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/06/2014 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/07/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/14/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/05/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/05/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/09/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/02/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/08/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/27/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/19/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/21/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/19/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/24/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/25/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/26/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/17/2014 00:00:0 | 5-325 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/17/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/02/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/08/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/08/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/13/2014 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL − SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/05/2014 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/11/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/27/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/10/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/21/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/18/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/17/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/26/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/19/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/19/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/23/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/27/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/06/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/11/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/21/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/21/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/05/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/07/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/05/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/08/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/09/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/12/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/14/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/17/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/17/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/04/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/11/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/13/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/14/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/15/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/16/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/26/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 03/02/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/20/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/26/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/28/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/07/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/09/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/13/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/10/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 07/11/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 07/08/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/22/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/13/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/16/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/01/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/30/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/25/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/29/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/26/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/29/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/24/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/25/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 08/07/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/29/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/29/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/13/2014 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/12/2014 00:00:0 | 5-325 MG | | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/18/2014 00:00:0 | 5-325 MG | | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/22/2014 00:00:0 | 5-325 MG | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/22/2014 00:00:0 | 5-325 MG | | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/22/2014 00:00:0 | 5-325 MG | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/03/2014 00:00:0 | 5-325 MG | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/22/2014 00:00:0 | 5-325 MG | | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/27/2014 00:00:0 | 5-325 MG | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 08/07/2014 00:00:0 | 5-325 MG | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/25/2014 00:00:0 | 5-325 MG | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/28/2014 00:00:0 | 5-325 MG | | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/30/2014 00:00:0 | 5-325 MG | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/04/2014 00:00:0 | 5-325 MG | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/05/2014 00:00:0 | 5-325 MG | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/28/2014 00:00:0 | 5-325 MG | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 06/06/2014 00:00:0 | 5-325 MG | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 06/04/2014 00:00:0 | 5-325 MG | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/04/2014 00:00:0 | 5-325 MG | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/17/2014 00:00:0 | 5-325 MG | | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/18/2014 00:00:0 | 5-325 MG | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/11/2014 00:00:0 | 5-325 MG | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/24/2014 00:00:0 | 5-325 MG | | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/13/2014 00:00:0 | 5-325 MG | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/16/2014 00:00:0 | 5-325 MG | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/20/2014 00:00:0 | 5-325 MG | | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/23/2014 00:00:0 | 5-325 MG | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/02/2014 00:00:0 | 5-325 MG | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/26/2014 00:00:0 | 5-325 MG | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/27/2014 00:00:0 | 5-325 MG | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/21/2014 00:00:0 | 5-325 MG | | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/11/2014 00:00:0 | 5-325 MG | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/15/2014 00:00:0 | 5-325 MG | | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/07/2014 00:00:0 | 5-325 MG | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/22/2014 00:00:0 | 5-325 MG | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/07/2014 00:00:0 | 5-325 MG | | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/04/2014 00:00:0 | 5-325 MG | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/16/2011 00:00:0 | 5-325 MG | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/17/2011 00:00:0 | 5-325 MG | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/06/2011 00:00:0 | 5-325 MG | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/24/2011 00:00:0 | 5-325 MG | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/07/2011 00:00:0 | 5-325 MG | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/16/2011 00:00:0 | 5-325 MG | | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/01/2011 00:00:0 | 5-325 MG | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/02/2012 00:00:0 | 5-325 MG | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/27/2012 00:00:0 | 5-325 MG | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/27/2011 00:00:0 | 5-325 MG | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/01/2011 00:00:0 | 5-325 MG | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/03/2011 00:00:0 | 5-325 MG | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/10/2012 00:00:0 | 5-325 MG | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/09/2012 00:00:0 | 5-325 MG | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/26/2011 00:00:0 | 5-325 MG | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/22/2011 00:00:0 | 5-325 MG | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/19/2011 00:00:0 | 5-325 MG | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/15/2011 00:00:0 | 5-325 MG | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/25/2011 00:00:0 | 5-325 MG | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/04/2011 00:00:0 | 5-325 MG | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/30/2012 00:00:0 | 5-325 MG | | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/19/2012 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/13/2012 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/07/2012 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/08/2012 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/28/2012 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/07/2012 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/29/2012 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/27/2012 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/23/2012 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/11/2011 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/20/2011 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/03/2012 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/03/2012 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/25/2012 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/10/2012 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/06/2012 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/02/2012 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/28/2012 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/28/2012 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/01/2012 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/07/2012 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/16/2012 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/07/2012 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/24/2012 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/06/2012 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/30/2012 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/20/2012 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/15/2012 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/22/2012 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/02/2012 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/16/2012 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/05/2012 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/26/2012 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/23/2012 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/18/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/31/2013 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/19/2013 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/06/2013 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/13/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/13/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/27/2013 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/16/2013 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/02/2013 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/29/2013 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/19/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/14/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/29/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/27/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/29/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/29/2014 00:00:0 | 5-325 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/24/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/05/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/21/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/12/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/07/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/10/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/05/2013 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/09/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/22/2013 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/21/2013 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/27/2013 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/16/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/31/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/13/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/19/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/05/2013 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/12/2013 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/10/2013 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/23/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/17/2013 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/17/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 12/23/2013 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/07/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/09/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/09/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/12/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/15/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 01/07/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/23/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/28/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/17/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/24/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/27/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/03/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/04/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/20/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/27/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/27/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/24/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 04/03/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/06/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/09/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/13/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 04/16/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/17/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/20/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/30/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/28/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/31/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/29/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/07/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/10/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/19/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/20/2014 00:00:0 | 5-325 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/21/2014 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Rd | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/01/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 05/14/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/17/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/18/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/02/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/02/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/03/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 05/10/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/11/2014 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/15/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/14/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/09/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/08/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/17/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/17/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 03/19/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/10/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/18/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/07/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/27/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 07/11/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/15/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/29/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/29/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/30/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/28/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/15/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 07/20/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/01/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/03/2014 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/01/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 07/02/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/01/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/23/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/29/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/25/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 07/15/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/16/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/27/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/29/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 06/29/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/29/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 06/29/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/08/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/18/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/15/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 08/19/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/22/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/26/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/27/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 08/28/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/11/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/11/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/01/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/28/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/30/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 05/22/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/22/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/03/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/03/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/05/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/28/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/29/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/23/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/03/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/01/2014 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/06/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/10/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/20/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/12/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/16/2014 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/11/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/24/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/19/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 09/11/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/29/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/24/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/05/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/15/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/04/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/07/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/18/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/16/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/29/2011 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/01/2011 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/13/2011 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/11/2011 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/21/2011 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/29/2011 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/23/2011 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/11/2011 00:00:0 | 5-325 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/29/2011 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/14/2011 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/16/2011 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/10/2011 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/09/2011 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/13/2011 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/08/2011 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/02/2012 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/23/2011 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/08/2011 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/02/2011 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/04/2011 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/03/2012 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/29/2012 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/01/2012 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/04/2012 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/08/2012 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/14/2012 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/21/2012 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/29/2012 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/04/2012 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/07/2012 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/21/2012 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/24/2012 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/22/2012 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/23/2012 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/19/2012 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/10/2012 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/14/2012 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/05/2012 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/02/2012 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/19/2012 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/18/2012 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/25/2012 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/12/2012 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/19/2012 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/12/2012 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/25/2012 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/29/2012 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/01/2012 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/11/2012 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/10/2012 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/13/2012 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/13/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/27/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/26/2011 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/08/2011 00:00:0 | 5-325 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/26/2012 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/10/2012 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/14/2012 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/10/2012 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/26/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/10/2013 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/21/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/18/2013 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/12/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/25/2011 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/11/2011 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/04/2011 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/07/2011 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/27/2011 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/23/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/04/2013 00:00:0 | 5-325 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/07/2013 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/22/2013 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/20/2013 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/20/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/20/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/27/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/03/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/09/2013 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/03/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/26/2013 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/12/2013 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/18/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/26/2013 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/09/2013 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/07/2013 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/01/2013 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/05/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/29/2012 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/06/2013 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/10/2013 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/19/2011 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/21/2011 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/04/2012 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/12/2012 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/20/2012 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/11/2012 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | | State | NDC | Description | | | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2108 | 50 West Bridge St | Berea | OH | | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/08/2012 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/24/2013 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/05/2013 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/21/2013 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/06/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/10/2013 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/21/2013 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/11/2013 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/26/2013 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/18/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/29/2013 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/02/2013 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/08/2013 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/27/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/10/2013 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/26/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/17/2013 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/15/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/07/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/15/2013 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/09/2013 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/10/2013 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/21/2013 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/01/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/26/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/13/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 12/19/2013 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/03/2013 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/08/2013 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/15/2013 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/17/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/17/2013 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/01/2013 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/21/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/03/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/04/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/05/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/19/2012 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/24/2012 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/13/2012 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/03/2012 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/17/2012 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/08/2012 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/16/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/30/2012 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/31/2012 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/06/2013 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/19/2013 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/24/2013 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/17/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/17/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/29/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/18/2013 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/08/2013 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/15/2013 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/05/2013 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/07/2013 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/08/2013 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/10/2013 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/26/2013 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/13/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/17/2013 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/04/2013 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/18/2013 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/03/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/16/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 01/07/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/07/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/12/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/24/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/27/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/28/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/29/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/23/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/21/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/22/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/18/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/30/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 02/05/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/08/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 02/11/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 02/12/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/01/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/09/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/10/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/11/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/09/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/17/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 04/29/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/03/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/13/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/26/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/19/2014 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/18/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/31/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/05/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/27/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/06/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/21/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/12/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/21/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/25/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/25/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/23/2014 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/19/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/21/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/07/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/09/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/11/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/18/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/01/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/04/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/05/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/13/2014 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/13/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/27/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/02/2012 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/16/2012 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/02/2012 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/11/2012 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/20/2012 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/18/2013 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/20/2013 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/29/2013 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/20/2013 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/06/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/06/2013 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/19/2013 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 12/05/2013 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/04/2013 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/09/2013 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/15/2013 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/10/2013 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/23/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/13/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/07/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/05/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/21/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/22/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/23/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/26/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 01/30/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/29/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/11/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 02/04/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/08/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/10/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/11/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/04/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/25/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/22/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/20/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/25/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/16/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/18/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/27/2014 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/28/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/03/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/01/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/25/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/07/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/07/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/05/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/08/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 03/06/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/17/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/10/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/06/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/11/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/27/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/30/2014 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| ID | Address | City | State | ZIP | Code | Description | Qty | 100 | Strength | Date | Strength | |
|----|---------|------|-------|-----|------|-------------|-----|-----|----------|------|----------|--|
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/26/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/30/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/03/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/22/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/31/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/15/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/19/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/07/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/31/2014 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/13/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 08/13/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/18/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 08/22/2014 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/29/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/31/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/19/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/29/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/23/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/01/2014 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/30/2012 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/16/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/06/2013 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/02/2013 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/16/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/20/2013 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/17/2013 00:00:0 | 5-325 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/03/2013 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/11/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/21/2013 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/11/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/23/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 04/15/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 03/25/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/28/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/20/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/30/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/25/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/08/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/05/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/08/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 05/08/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/10/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/16/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/14/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/18/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/21/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/21/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/08/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/11/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/13/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/02/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 02/23/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/28/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/25/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/13/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/19/2014 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/16/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/19/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/13/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/09/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 06/03/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/29/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/05/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/17/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/17/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 06/10/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/17/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 06/20/2014 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/22/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/20/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/24/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/19/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/08/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/08/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/23/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/24/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/11/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/11/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/24/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/03/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/09/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/03/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/18/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/10/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/08/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/13/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/12/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/24/2013 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/05/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/25/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/15/2013 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/06/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/06/2013 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/29/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/01/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/30/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/08/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/01/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/06/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/10/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/10/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/22/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/25/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/16/2014 00:00:0 | 5-325 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/18/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/20/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/01/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/24/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/27/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/08/2014 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/08/2014 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/10/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/11/2014 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| ID | Address | City | State | Zip | NDC | Description | Qty | | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/17/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/20/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/01/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/19/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/26/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/27/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/13/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/14/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/31/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/17/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/17/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/25/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/30/2014 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/03/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 06/03/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/03/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 05/22/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/24/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/25/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/01/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/17/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/12/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/18/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/13/2014 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/13/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/08/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/22/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/28/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/14/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/21/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/01/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/10/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/20/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/03/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/02/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 07/30/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 07/18/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/02/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 08/08/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/20/2014 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/28/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/25/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/29/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 09/21/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/17/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/12/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/02/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/30/2013 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/11/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/11/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/30/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/08/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/03/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 11/13/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 11/17/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/27/2013 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/26/2013 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/09/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/06/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/05/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/04/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/23/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/06/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/20/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/15/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/02/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/05/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/12/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/09/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/19/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/26/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/24/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/09/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/31/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/06/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/22/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/25/2014 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/25/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/09/2011 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/27/2011 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/17/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/16/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/14/2012 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/22/2013 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/18/2012 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/12/2012 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/05/2011 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/13/2013 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/20/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/14/2013 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 09/26/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/06/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/17/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/04/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/15/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/26/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/09/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/11/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/26/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 02/12/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/22/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/22/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/07/2014 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/09/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/04/2012 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 03/06/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/06/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/08/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/14/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/18/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/16/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/11/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/08/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 05/29/2014 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | NDC | Description | Qty | | Strength | Date | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/15/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/18/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/22/2013 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/08/2013 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/09/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/01/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/23/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/30/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/24/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/20/2014 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/22/2012 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/21/2012 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/05/2012 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/12/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/23/2013 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/29/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 01/19/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/04/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/29/2013 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/31/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/12/2012 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/08/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 03/16/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/14/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/27/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/20/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/14/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/22/2012 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/17/2012 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/17/2012 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/28/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/13/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/13/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/21/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/17/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/28/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 02/25/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/25/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/17/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/28/2014 00:00:0 | 5-325 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/08/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/27/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/18/2013 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/07/2011 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/30/2011 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/19/2012 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/26/2012 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/14/2012 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/29/2011 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/19/2011 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/12/2011 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/09/2011 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/15/2011 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/30/2011 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/09/2011 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/10/2012 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/09/2012 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/04/2012 00:00:0 | 5-325 MG | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/19/2012 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/12/2012 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/16/2012 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/19/2012 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/07/2012 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/23/2012 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/20/2011 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/25/2011 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/05/2011 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/29/2012 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge Drive | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/12/2012 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/06/2012 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/12/2012 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/10/2012 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/07/2012 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/26/2012 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/01/2012 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/19/2012 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/09/2012 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/07/2012 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/08/2012 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/10/2012 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/28/2012 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/20/2012 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/26/2012 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/07/2012 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/11/2012 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/16/2012 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/04/2012 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/23/2012 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/06/2012 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/30/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/05/2013 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/26/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/22/2013 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/02/2012 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/02/2012 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/18/2012 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/19/2012 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/09/2012 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 12/21/2012 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/21/2012 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/03/2013 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/28/2012 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/26/2012 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/29/2012 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/22/2012 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/28/2012 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/03/2012 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/11/2013 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/14/2013 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/29/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/16/2013 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/19/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/05/2013 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/10/2013 00:00:0 | 5-325 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/15/2013 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/12/2013 00:00:0 | 5-325 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/03/2013 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/09/2013 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/02/2011 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/18/2011 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/22/2013 00:00:0 | 5-325 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/10/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/03/2013 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/11/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/19/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/22/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/11/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/24/2013 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/18/2013 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/26/2013 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/25/2013 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/14/2013 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/31/2013 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/29/2012 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/31/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/03/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/13/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/25/2013 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/17/2013 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/20/2013 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/26/2013 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/29/2013 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/29/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/12/2013 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/07/2013 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/04/2013 00:00:0 | 5-325 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/06/2013 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/14/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/21/2013 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/05/2013 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/12/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/18/2013 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/26/2013 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/27/2013 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/20/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/30/2013 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/30/2012 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/05/2011 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/25/2011 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/14/2011 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/08/2011 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/07/2011 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/16/2013 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/29/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/23/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/05/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/07/2013 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/15/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/21/2013 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/26/2013 00:00:0 | 5-325 MG | 3 |

| | Address | City | State | Zip | NDC | Description | Qty | | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/10/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/01/2013 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/23/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/24/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/09/2013 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/04/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/20/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/12/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/17/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/01/2013 00:00:0 | 5-325 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/23/2013 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/20/2013 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/27/2013 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/26/2013 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/30/2013 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/11/2013 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/19/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/13/2013 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/01/2013 00:00:0 | 5-325 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/09/2013 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 12/10/2013 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/14/2013 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/23/2013 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/04/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/08/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/11/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/13/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 01/18/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 01/24/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 01/22/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/04/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/05/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/07/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/03/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/03/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/03/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/03/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 02/01/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/05/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/25/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 04/28/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/29/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/30/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/27/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/06/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/19/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/27/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/07/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/27/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/03/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/24/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/29/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/12/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/29/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/27/2013 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/31/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/11/2013 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| ID | Address | City | State | Zip | NDC | Description | Qty | | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/24/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/13/2013 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/08/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/03/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/07/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/11/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/19/2012 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/09/2012 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/11/2012 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/07/2012 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/09/2012 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/01/2012 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/20/2012 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/20/2012 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 06/29/2012 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/07/2012 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/01/2012 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/25/2012 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/08/2012 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/30/2011 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/28/2013 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/28/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/19/2013 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/20/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 10/03/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/04/2013 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/25/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/27/2013 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/13/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/16/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/03/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/03/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/21/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/20/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/01/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/13/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/21/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/21/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/23/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/23/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 8 | 100 | 5-325 MG | 04/17/2014 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/15/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/25/2014 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/21/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/21/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/31/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/30/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/09/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/09/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/14/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/26/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/01/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/01/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/20/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/07/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/06/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/09/2014 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/08/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/21/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/13/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/17/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/02/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/22/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/27/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/26/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 03/01/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/13/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/27/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 02/25/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/05/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/10/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/16/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/20/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 03/12/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/09/2014 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/30/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/10/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/14/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/07/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/06/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 01/12/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/12/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/12/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/10/2014 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/28/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/28/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/29/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 01/21/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/25/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/25/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/25/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/12/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/04/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/04/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/06/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/24/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/30/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/28/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/07/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/07/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/08/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/28/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/01/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/04/2014 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/21/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/20/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/20/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/27/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/22/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 04/19/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/08/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 04/14/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 04/17/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/05/2014 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 228 | 34310 Aurora Road | | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/08/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 05/15/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/24/2012 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/05/2012 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/09/2012 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/20/2012 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/01/2012 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/11/2012 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/16/2012 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/11/2012 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/29/2013 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/27/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 12/20/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/02/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/03/2013 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/07/2013 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/11/2013 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/04/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/06/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/16/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/27/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/30/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/22/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/27/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/07/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/28/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/23/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/27/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/28/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/24/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/21/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/17/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/18/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/20/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/26/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 06/27/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/03/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/08/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/07/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/24/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/25/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/28/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/31/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/26/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/17/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/27/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/29/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/27/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/21/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/08/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 08/07/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 08/10/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/21/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/01/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/03/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/19/2014 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6414 | 5321 Warrensville Road | | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/19/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/25/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/24/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 08/27/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/11/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/12/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/19/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/24/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/23/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/30/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/25/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/05/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/11/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/24/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/13/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/11/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/19/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/14/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/17/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/19/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/24/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/27/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/13/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/15/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 02/18/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/19/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/25/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/16/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 02/23/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/25/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/13/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/09/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/10/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/27/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/11/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/18/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/18/2014 00:00:0 | 5-325 MG | 3 |
| 4088 | 4343 Royalton Rd | | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/09/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/08/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/23/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/29/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/02/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/10/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/22/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/06/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/21/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/23/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/28/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/16/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/14/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/31/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 07/17/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/18/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/18/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/26/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/28/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/18/2014 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/20/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/20/2014 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/24/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/10/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/17/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/23/2012 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/04/2013 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/05/2013 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/03/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/21/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/06/2013 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/28/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/05/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/25/2014 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/25/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/25/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/29/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/09/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/10/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/15/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/15/2014 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/23/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/21/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 05/01/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/04/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/07/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/08/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/08/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/15/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/01/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/04/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/13/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/27/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 03/02/2014 00:00:0 | 5-325 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/14/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/20/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/14/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/06/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/09/2014 00:00:0 | 5-325 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/05/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/08/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/12/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/14/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/17/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 03/18/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/13/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/16/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/18/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/09/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/19/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 07/13/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/11/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/24/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 07/23/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/30/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/25/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/15/2014 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/15/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/31/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/27/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/28/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/15/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/21/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 09/12/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/16/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/04/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/19/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/05/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/24/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/25/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/27/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/29/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/02/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/04/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/12/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/13/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 09/25/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/08/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/14/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/25/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/25/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 09/11/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/21/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/03/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 9 | 100 | 5-325 MG | 09/03/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/01/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/26/2013 00:00:0 | 5-325 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/16/2013 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/15/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/07/2013 00:00:0 | 5-325 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/05/2013 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/24/2013 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/14/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/14/2013 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/15/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/18/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/20/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/27/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/25/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/26/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/31/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/14/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/22/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/24/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/13/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/14/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/10/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/28/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/30/2014 00:00:0 | 5-325 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/03/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/22/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 05/29/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 05/29/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/22/2014 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/01/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/05/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/09/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/17/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/20/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/17/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/11/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/16/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/04/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/19/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/19/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/19/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/27/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/11/2014 00:00:0 | 5-325 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/11/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/09/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/03/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/21/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/04/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/07/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/18/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/07/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/18/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/16/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/08/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/18/2013 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/28/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/01/2013 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/05/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/10/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/16/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/19/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/08/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/30/2013 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/17/2013 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/11/2013 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/11/2013 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/25/2013 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/04/2013 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/14/2013 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/21/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/21/2013 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/12/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/12/2013 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/16/2013 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/18/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/22/2013 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/09/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 12/05/2013 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/17/2013 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/14/2013 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/21/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/21/2013 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/15/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/06/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/11/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 01/02/2014 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/10/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/21/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/20/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 01/23/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/30/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/20/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/05/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/02/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/04/2014 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/09/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/22/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/28/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/23/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/27/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/24/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/29/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/29/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/05/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/02/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/02/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/07/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/11/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/13/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 04/17/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 04/22/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/23/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/23/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/25/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/27/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/30/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 04/30/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/01/2014 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/01/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/14/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/13/2014 00:00:0 | 5-325 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/23/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 03/23/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/16/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/04/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/07/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 05/09/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 05/10/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 05/18/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/04/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/03/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/11/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/14/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/22/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/23/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/24/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/04/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/14/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/11/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/19/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/16/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/07/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/07/2014 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 07/13/2014 00:00:0 | 5-325 MG | | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/22/2014 00:00:0 | 5-325 MG | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/27/2014 00:00:0 | 5-325 MG | | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/16/2014 00:00:0 | 5-325 MG | | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/27/2014 00:00:0 | 5-325 MG | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/14/2014 00:00:0 | 5-325 MG | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/20/2014 00:00:0 | 5-325 MG | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/03/2014 00:00:0 | 5-325 MG | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/03/2014 00:00:0 | 5-325 MG | | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/28/2014 00:00:0 | 5-325 MG | | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/30/2014 00:00:0 | 5-325 MG | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/02/2014 00:00:0 | 5-325 MG | | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/30/2014 00:00:0 | 5-325 MG | | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/29/2014 00:00:0 | 5-325 MG | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/29/2014 00:00:0 | 5-325 MG | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/10/2014 00:00:0 | 5-325 MG | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/18/2014 00:00:0 | 5-325 MG | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/26/2014 00:00:0 | 5-325 MG | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 08/07/2014 00:00:0 | 5-325 MG | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/27/2014 00:00:0 | 5-325 MG | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/28/2014 00:00:0 | 5-325 MG | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/11/2014 00:00:0 | 5-325 MG | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/12/2014 00:00:0 | 5-325 MG | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 08/17/2014 00:00:0 | 5-325 MG | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 08/20/2014 00:00:0 | 5-325 MG | | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/18/2014 00:00:0 | 5-325 MG | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/29/2014 00:00:0 | 5-325 MG | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/01/2014 00:00:0 | 5-325 MG | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/03/2014 00:00:0 | 5-325 MG | | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/04/2014 00:00:0 | 5-325 MG | | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/28/2014 00:00:0 | 5-325 MG | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/02/2014 00:00:0 | 5-325 MG | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/01/2014 00:00:0 | 5-325 MG | | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/05/2014 00:00:0 | 5-325 MG | | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/05/2014 00:00:0 | 5-325 MG | | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/24/2014 00:00:0 | 5-325 MG | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/22/2014 00:00:0 | 5-325 MG | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/15/2014 00:00:0 | 5-325 MG | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/16/2014 00:00:0 | 5-325 MG | | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/20/2014 00:00:0 | 5-325 MG | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/20/2014 00:00:0 | 5-325 MG | | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/22/2014 00:00:0 | 5-325 MG | | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/23/2014 00:00:0 | 5-325 MG | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 09/25/2014 00:00:0 | 5-325 MG | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 09/14/2014 00:00:0 | 5-325 MG | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/24/2014 00:00:0 | 5-325 MG | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/26/2014 00:00:0 | 5-325 MG | | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/03/2014 00:00:0 | 5-325 MG | | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/11/2014 00:00:0 | 5-325 MG | | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/24/2014 00:00:0 | 5-325 MG | | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/05/2014 00:00:0 | 5-325 MG | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/15/2014 00:00:0 | 5-325 MG | | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/21/2014 00:00:0 | 5-325 MG | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/05/2014 00:00:0 | 5-325 MG | | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/04/2014 00:00:0 | 5-325 MG | | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/10/2014 00:00:0 | 5-325 MG | | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/22/2011 00:00:0 | 5-325 MG | | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | NDC | Description | Qty | Pct | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/03/2011 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/02/2011 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/22/2011 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/18/2011 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/08/2011 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/17/2011 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/05/2011 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/16/2011 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/08/2011 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/07/2011 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/08/2011 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/02/2011 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/27/2011 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/09/2011 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/29/2011 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/01/2011 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/30/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/27/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/27/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/17/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/15/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/19/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/13/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/24/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/23/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/11/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/19/2014 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/11/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/14/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 09/19/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 09/19/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/11/2014 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/15/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/18/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/18/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/07/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/17/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/30/2014 00:00:0 | 5-325 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/27/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/16/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/31/2013 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 01/06/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/07/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/04/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/19/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/02/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/25/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/29/2013 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/07/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/27/2011 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/09/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/01/2013 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 12/08/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/23/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/01/2013 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/14/2013 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/25/2014 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/18/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 05/14/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 03/10/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/26/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 04/23/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/16/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/03/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/19/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/02/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/24/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/15/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/16/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/12/2013 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/20/2013 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/26/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 08/13/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/01/2013 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/16/2013 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/07/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/29/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/14/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/20/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/11/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/18/2014 00:00:0 | 5-325 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/30/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/09/2011 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/29/2011 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/22/2011 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/19/2011 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/30/2011 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/17/2011 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/13/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/08/2013 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/13/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/03/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/04/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/14/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/30/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/06/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/06/2013 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/25/2013 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/04/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/09/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/29/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/13/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/05/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/16/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 02/07/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/31/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/22/2014 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/17/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/01/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/18/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/02/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 03/15/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/15/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/18/2014 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | City | State | ZIP | NDC | Description | Qty | | | Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/21/2014 00:00:0 | 5-325 MG | | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/23/2013 00:00:0 | 5-325 MG | | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/21/2013 00:00:0 | 5-325 MG | | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 01/15/2014 00:00:0 | 5-325 MG | | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/30/2014 00:00:0 | 5-325 MG | | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/01/2014 00:00:0 | 5-325 MG | | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/06/2014 00:00:0 | 5-325 MG | | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/06/2014 00:00:0 | 5-325 MG | | 3 |
| 5836 | 6259 Mayfield Road | | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/30/2014 00:00:0 | 5-325 MG | | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/09/2014 00:00:0 | 5-325 MG | | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 05/27/2014 00:00:0 | 5-325 MG | | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/28/2014 00:00:0 | 5-325 MG | | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/21/2014 00:00:0 | 5-325 MG | | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/27/2014 00:00:0 | 5-325 MG | | 3 |
| 4088 | 4343 Royalton Rd | | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/14/2014 00:00:0 | 5-325 MG | | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/09/2014 00:00:0 | 5-325 MG | | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/08/2014 00:00:0 | 5-325 MG | | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/28/2014 00:00:0 | 5-325 MG | | 3 |
| 4087 | 11501 Buckeye Road | | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/08/2014 00:00:0 | 5-325 MG | | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/16/2013 00:00:0 | 5-325 MG | | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/29/2013 00:00:0 | 5-325 MG | | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/04/2013 00:00:0 | 5-325 MG | | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/02/2014 00:00:0 | 5-325 MG | | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/18/2014 00:00:0 | 5-325 MG | | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/12/2014 00:00:0 | 5-325 MG | | 3 |
| 6414 | 5321 Warrensville Road | | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/13/2014 00:00:0 | 5-325 MG | | 3 |
| 6414 | 5321 Warrensville Road | | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/14/2014 00:00:0 | 5-325 MG | | 3 |
| 4087 | 11501 Buckeye Road | | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/26/2014 00:00:0 | 5-325 MG | | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/25/2011 00:00:0 | 5-325 MG | | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/05/2012 00:00:0 | 5-325 MG | | 3 |
| 1297 | 22160 Center Ridge Road | | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/18/2012 00:00:0 | 5-325 MG | | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/12/2012 00:00:0 | 5-325 MG | | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/18/2012 00:00:0 | 5-325 MG | | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/07/2012 00:00:0 | 5-325 MG | | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/23/2012 00:00:0 | 5-325 MG | | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/09/2012 00:00:0 | 5-325 MG | | 3 |
| 217 | 6869 Southland Drive | | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/02/2011 00:00:0 | 5-325 MG | | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/29/2011 00:00:0 | 5-325 MG | | 3 |
| 6359 | 27264 Lorain Rd. | | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/05/2012 00:00:0 | 5-325 MG | | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/11/2014 00:00:0 | 5-325 MG | | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/08/2014 00:00:0 | 5-325 MG | | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/28/2014 00:00:0 | 5-325 MG | | 3 |
| 218 | 5744 Transportation Blvd | | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/09/2014 00:00:0 | 5-325 MG | | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/23/2013 00:00:0 | 5-325 MG | | 3 |
| 228 | 34310 Aurora Road | | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/14/2013 00:00:0 | 5-325 MG | | 3 |
| 4009 | 1825 Snow Road | | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/15/2013 00:00:0 | 5-325 MG | | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/10/2013 00:00:0 | 5-325 MG | | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/09/2014 00:00:0 | 5-325 MG | | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/27/2014 00:00:0 | 5-325 MG | | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/21/2014 00:00:0 | 5-325 MG | | 3 |
| 465 | 14650 Snow Road | | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/28/2014 00:00:0 | 5-325 MG | | 3 |
| 230 | 3050 W 117TH ST | | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/26/2013 00:00:0 | 5-325 MG | | 3 |
| 1298 | 13820 Lorain Avenue | | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/08/2014 00:00:0 | 5-325 MG | | 3 |
| 2108 | 50 West Bridge St | | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/11/2014 00:00:0 | 5-325 MG | | 3 |
| 6414 | 5321 Warrensville Road | | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/17/2014 00:00:0 | 5-325 MG | | 3 |
| 5831 | 14100 Detroit Avenue | | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/31/2014 00:00:0 | 5-325 MG | | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/18/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/01/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/04/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/11/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/23/2014 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/28/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/13/2013 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/16/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/28/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/01/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/10/2013 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/20/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/12/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/10/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 05/13/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 08/07/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/13/2012 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/21/2012 00:00:0 | 5-325 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/27/2012 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/18/2012 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/12/2012 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/16/2012 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/19/2012 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/13/2012 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/03/2012 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/30/2012 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/03/2012 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/08/2012 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/22/2012 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/24/2012 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/30/2012 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/14/2012 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/19/2012 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/09/2013 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/12/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/07/2013 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/24/2013 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/03/2012 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/16/2012 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/08/2012 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/30/2012 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 01/11/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/21/2012 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/23/2012 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/10/2012 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/10/2012 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/04/2012 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/29/2012 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/16/2012 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/29/2012 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/03/2012 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/10/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/21/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/22/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/11/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/03/2013 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/19/2013 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/03/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/08/2013 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/14/2013 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/06/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/12/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/23/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/04/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/09/2013 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/02/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/18/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/04/2013 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/14/2013 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/06/2013 00:00:0 | 5-325 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/07/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/28/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/27/2013 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/10/2013 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/10/2013 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/17/2013 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/01/2011 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/12/2011 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/12/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/17/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/22/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/18/2013 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/04/2013 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/25/2013 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/13/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/08/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/08/2013 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/01/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/29/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/23/2013 00:00:0 | 5-325 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/23/2013 00:00:0 | 5-325 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/17/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/25/2013 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/16/2013 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/22/2013 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/07/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/30/2013 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/28/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/31/2012 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/26/2013 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/16/2013 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/26/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/28/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/15/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/14/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/28/2013 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/29/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/13/2013 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/16/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/02/2013 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/01/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/27/2011 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/09/2011 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/10/2011 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | NDC | Description | Qty | 100 | Strength | Date | Strength | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/17/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/10/2013 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/15/2013 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/05/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/27/2013 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/29/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/14/2013 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/11/2013 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/28/2013 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/02/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/27/2013 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/15/2013 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/22/2013 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/19/2013 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/30/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/02/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 10/02/2013 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/23/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/21/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/22/2013 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/15/2013 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/20/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/09/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/29/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 10 | 100 | 5-325 MG | 12/27/2013 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/27/2013 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/13/2013 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/30/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 9 | 100 | 5-325 MG | 12/12/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/13/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/13/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/08/2013 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/22/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/25/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/30/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/31/2013 00:00:0 | 5-325 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/29/2012 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/31/2013 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/04/2013 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/17/2013 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/25/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/17/2013 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/24/2013 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/11/2013 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/15/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/02/2013 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/20/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/09/2012 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/18/2012 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/10/2012 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/25/2012 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/09/2012 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/27/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/16/2013 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/23/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/01/2013 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/03/2013 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/12/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/13/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 09/20/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/24/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/19/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/27/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/11/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/25/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/04/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/03/2013 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/04/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/22/2013 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/13/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/04/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/06/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/15/2014 00:00:0 | 5-325 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/10/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/30/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/29/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/22/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/25/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/29/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/04/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/09/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/10/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 02/03/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/21/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/28/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/03/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 04/04/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/28/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/07/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/30/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/11/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/13/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/15/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/23/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/13/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/20/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/27/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/24/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/25/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/30/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/08/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/09/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/16/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/01/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/07/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/07/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/08/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/08/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/11/2014 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/13/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/29/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/19/2013 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/20/2013 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/27/2013 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 100 | 5-325 MG | 11/14/2013 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/23/2013 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/18/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/27/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/18/2013 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/30/2013 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/03/2013 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/03/2013 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/03/2013 00:00:0 | 5-325 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/10/2013 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/22/2013 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/07/2013 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/26/2013 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/14/2013 00:00:0 | 5-325 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/03/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/14/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 01/15/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/14/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/14/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/09/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/09/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/28/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/20/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 01/24/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/29/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/02/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/06/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/12/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/03/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/02/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/01/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/17/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/21/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/27/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/28/2014 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/22/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/02/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/26/2012 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/29/2012 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/24/2012 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/22/2012 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/19/2012 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/27/2012 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/11/2012 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/18/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/22/2013 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/19/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/05/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/10/2013 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/12/2013 00:00:0 | 5-325 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/03/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/16/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/04/2013 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/11/2013 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/04/2013 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/08/2013 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Store | Address | City | State | Zip | Number | Description | Qty | | MG | Date | MG | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/17/2013 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/02/2013 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/23/2013 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/12/2013 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/13/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/08/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/11/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/27/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/28/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/28/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/21/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/18/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/20/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/31/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/02/2014 00:00:0 | 5-325 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/10/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/10/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/09/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/08/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/06/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/02/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/09/2014 00:00:0 | 5-325 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/02/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 05/04/2014 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/07/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/13/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/27/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/15/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/21/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/16/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/25/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/24/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/23/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/26/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/14/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/03/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/04/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/01/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/07/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/15/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/17/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/20/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/06/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/09/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/24/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/28/2014 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/27/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/02/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/03/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/13/2014 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/26/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/28/2014 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/26/2014 00:00:0 | 5-325 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/26/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/29/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/30/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/29/2014 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/07/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/12/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/13/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/15/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/15/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/13/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/22/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/25/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/07/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/08/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/12/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/14/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/15/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/21/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/25/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/25/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/16/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/01/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/05/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/02/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/11/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/14/2014 00:00:0 | 5-325 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/03/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/20/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/22/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/02/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/01/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/04/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/18/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/19/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/18/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/05/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/11/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/23/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/24/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/27/2012 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/14/2012 00:00:0 | 5-325 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/23/2012 00:00:0 | 5-325 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/13/2012 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/27/2012 00:00:0 | 5-325 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/19/2012 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/03/2012 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/03/2012 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/20/2012 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/28/2012 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/19/2013 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/07/2013 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/16/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/17/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/28/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/20/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/02/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/06/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/03/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/10/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/20/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/16/2014 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL − SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/26/2014 00:00:0 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/20/2014 00:00:0 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/01/2014 00:00:0 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/20/2014 00:00:0 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/08/2014 00:00:0 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/15/2014 00:00:0 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/15/2014 00:00:0 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/19/2014 00:00:0 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/19/2014 00:00:0 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/14/2014 00:00:0 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/23/2014 00:00:0 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/25/2014 00:00:0 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/24/2014 00:00:0 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/27/2014 00:00:0 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/16/2014 00:00:0 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/03/2014 00:00:0 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/13/2014 00:00:0 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/14/2014 00:00:0 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/25/2014 00:00:0 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/10/2014 00:00:0 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/05/2014 00:00:0 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/12/2014 00:00:0 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/16/2014 00:00:0 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/14/2014 00:00:0 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/19/2014 00:00:0 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 03/19/2014 00:00:0 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/19/2014 00:00:0 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/09/2014 00:00:0 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/20/2014 00:00:0 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/13/2014 00:00:0 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/17/2014 00:00:0 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 08/29/2014 00:00:0 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/13/2014 00:00:0 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/15/2014 00:00:0 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/15/2014 00:00:0 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 05/29/2014 00:00:0 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/24/2014 00:00:0 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/28/2014 00:00:0 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/15/2014 00:00:0 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/17/2014 00:00:0 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/15/2014 00:00:0 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/23/2014 00:00:0 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/23/2014 00:00:0 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/20/2014 00:00:0 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/15/2014 00:00:0 5-325 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/02/2014 00:00:0 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/23/2014 00:00:0 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/27/2014 00:00:0 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/05/2014 00:00:0 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/03/2014 00:00:0 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/12/2014 00:00:0 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 09/19/2014 00:00:0 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/08/2014 00:00:0 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/30/2014 00:00:0 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/18/2014 00:00:0 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/02/2014 00:00:0 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/26/2014 00:00:0 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/26/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/22/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/03/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/27/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/25/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 06/25/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/24/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/22/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 08/07/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/29/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/10/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/18/2014 00:00:0 | 5-325 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/18/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/19/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/26/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 08/07/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/31/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/31/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/17/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/04/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/25/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/02/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/10/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/10/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/17/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/13/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/18/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/11/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/08/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/08/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/05/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/22/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/08/2013 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/21/2013 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/28/2013 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/28/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/30/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/06/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/07/2013 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/29/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/01/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/26/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/30/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/25/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/28/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/30/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/30/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/15/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 07/01/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/31/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/28/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/27/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/29/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/31/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/14/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/12/2014 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/17/2014 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/15/2014 00:00:0 | 5-325 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/22/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/01/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/25/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/27/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/11/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/03/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/19/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/27/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/30/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/02/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/08/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/25/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/28/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/06/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/09/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/12/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/19/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/11/2014 00:00:0 | 5-325 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/17/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/20/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/19/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/23/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/10/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/12/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/03/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/14/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/25/2014 00:00:0 | 5-325 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/25/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/23/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/29/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/11/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/21/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/30/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/05/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/18/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/09/2014 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/22/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/22/2014 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/07/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/10/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/10/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/16/2013 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/19/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/03/2013 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/10/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/12/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/26/2013 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/22/2013 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/16/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/31/2013 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/16/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/27/2013 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/05/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/05/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/19/2013 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/23/2013 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/30/2013 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/21/2013 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/23/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/11/2013 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/28/2013 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/17/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/14/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/21/2013 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 11/12/2013 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/19/2013 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 11/12/2013 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/08/2013 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/10/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/27/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/20/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/26/2013 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/30/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/11/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/31/2013 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/10/2013 00:00:0 | 5-325 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/29/2013 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/23/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/05/2013 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/02/2013 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/01/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/23/2013 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/21/2013 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/02/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 01/02/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/16/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 01/15/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/09/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/29/2014 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/19/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 01/22/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/26/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/05/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/04/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/12/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/03/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/04/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/07/2014 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/12/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/25/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 04/02/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/27/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/30/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/12/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 04/01/2014 00:00:0 | 5-325 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/14/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/01/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/16/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/17/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/19/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/19/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/03/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/06/2014 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/09/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/12/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/15/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/17/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/05/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/11/2014 00:00:0 | 5-325 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/15/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/18/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/18/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/19/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/03/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/03/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/04/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/14/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/18/2014 00:00:0 | 5-325 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/25/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/20/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/21/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/20/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/16/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/26/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/13/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/10/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/08/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/12/2014 00:00:0 | 5-325 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/07/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/20/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/17/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/05/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/19/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/06/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/07/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/09/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/24/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/25/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/09/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/10/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/23/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/25/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/27/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 06/26/2014 00:00:0 | 5-325 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/07/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/08/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/28/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/19/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/01/2014 00:00:0 | 5-325 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/19/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 10 | 100 | 5-325 MG | 08/07/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/14/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/15/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/15/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/21/2014 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/15/2014 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/23/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/28/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/21/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/10/2012 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| ID | Address | City | State | Zip | NDC | Description | Qty | | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | | 100 | 5-325 MG | 07/16/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/02/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/09/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/21/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/12/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 11/29/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/18/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/28/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/21/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/08/2011 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/09/2011 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/28/2011 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/28/2012 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/04/2012 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/13/2012 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/30/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/10/2013 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/13/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/30/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/01/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/08/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/09/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/19/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/29/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/20/2013 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/30/2013 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/15/2012 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/24/2012 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/27/2012 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/10/2012 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/09/2012 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/06/2012 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/17/2013 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/25/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/02/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/24/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/11/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/22/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/10/2013 00:00:0 | 5-325 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/14/2013 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/29/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/15/2013 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/15/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/11/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/22/2012 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/26/2012 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/01/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/09/2013 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/30/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/04/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/10/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/15/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/11/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/29/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/21/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/09/2012 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/23/2012 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/21/2011 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/22/2011 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/26/2012 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/11/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 11/13/2013 00:00:0 | 5-325 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/20/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/21/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/06/2014 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/17/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/10/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/13/2013 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/23/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 11/26/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 12/29/2013 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/16/2013 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/11/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/03/2012 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/09/2012 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/16/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/19/2013 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/08/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/09/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/20/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/01/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/10/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 03/12/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/19/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/04/2013 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/08/2012 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/19/2012 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/15/2012 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/25/2012 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/20/2012 00:00:0 | 5-325 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/07/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/06/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/30/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/07/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/18/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 02/15/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/26/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/06/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/10/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/09/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/21/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/28/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/04/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/28/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/09/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/04/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/08/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/05/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/24/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/29/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/09/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/24/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/15/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/13/2013 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | Address | City | State | Zip | NDC | Drug | Qty | | Strength | Date | Strength | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/26/2013 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/10/2013 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/05/2010 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/17/2012 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/19/2011 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/07/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/22/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/07/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/17/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/12/2011 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/03/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/15/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/19/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/11/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/20/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 08/13/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/05/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/18/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/24/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/25/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/08/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/19/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/23/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/02/2014 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/20/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/09/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/10/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/13/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/24/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/31/2014 00:00:0 | 5-325 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/24/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/20/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/14/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/06/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/14/2012 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/02/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/11/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/10/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/26/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/28/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/14/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/15/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/29/2012 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/23/2012 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/31/2013 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 11/11/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/28/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/14/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/25/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/26/2014 00:00:0 | 5-325 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/09/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/19/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/31/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/18/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 08/20/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/24/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 06/18/2014 00:00:0 | 5-325 MG | 3 |

| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/04/2014 00:00:0 | 5-325 MG | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/03/2014 00:00:0 | 5-325 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/27/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 7 | 100 | 5-325 MG | 07/31/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/08/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/04/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/23/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/19/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/13/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 06/27/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/07/2014 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/14/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/08/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/23/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/29/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/23/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/09/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/06/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/12/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/19/2012 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/09/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/12/2013 00:00:0 | 5-325 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/19/2013 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/03/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/03/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/22/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/09/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/06/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/21/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/27/2001 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/04/2011 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/13/2011 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/23/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/01/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/23/2014 00:00:0 | 5-325 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/16/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/04/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/04/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/28/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/16/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/30/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/08/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/25/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/27/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/25/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/03/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/27/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 05/21/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/20/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/23/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/17/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/06/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/04/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/04/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/22/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 6 | 100 | 5-325 MG | 06/12/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/25/2014 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/22/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/28/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/09/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 10/24/2013 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/19/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/29/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/07/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/29/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/21/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/26/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/30/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/19/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/18/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/24/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/09/2011 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/31/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/11/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/16/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/13/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/16/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/02/2012 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/28/2012 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/07/2012 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/01/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/24/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/05/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/23/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 06/12/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/02/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/05/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/04/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/12/2012 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/01/2012 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/30/2012 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/29/2012 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/26/2013 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/08/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/07/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/22/2013 00:00:0 | 5-325 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/23/2012 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/23/2012 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/19/2012 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/05/2012 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/03/2012 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/03/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/08/2013 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/01/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/29/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/21/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/13/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/19/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/12/2011 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/08/2011 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/27/2011 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/31/2012 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/07/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 09/17/2014 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/05/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 09/22/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/14/2013 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 11/15/2013 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/02/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/16/2013 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/25/2013 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/26/2013 00:00:0 | 5-325 MG | 3 |
| 201 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/03/2013 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/05/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/07/2013 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/31/2012 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/26/2013 00:00:0 | 5-325 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/07/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/12/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/04/2013 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/23/2014 00:00:0 | 5-325 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/08/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/15/2013 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/20/2013 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/27/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/13/2011 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/18/2011 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/25/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/24/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/30/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/15/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 03/10/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/12/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/25/2013 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/30/2013 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/27/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/06/2013 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/22/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/27/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 11/26/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/30/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/29/2012 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/09/2012 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/04/2012 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/09/2012 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/11/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/20/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/30/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/22/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/14/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/08/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/30/2014 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/11/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/07/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 02/05/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/03/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/16/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/01/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/15/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 01/31/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/18/2014 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/03/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/10/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 09/14/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/07/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/18/2011 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/14/2011 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/25/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/05/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/17/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/23/2014 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/13/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 07/14/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/23/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/24/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/28/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/16/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/14/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/09/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/23/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/16/2011 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/28/2011 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/02/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/28/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/02/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/22/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/23/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/08/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/09/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/04/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/19/2013 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/29/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/24/2013 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/12/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/17/2014 00:00:0 | 5-325 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/28/2014 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/25/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/11/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/15/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/22/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/07/2011 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/10/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/18/2014 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/10/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/29/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/30/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/18/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/29/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/13/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/29/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/20/2012 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/10/2012 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/17/2012 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/02/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/26/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/28/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/17/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/05/2013 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/02/2013 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/04/2012 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/25/2012 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/08/2013 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/14/2013 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 05/20/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/08/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/17/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/18/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/29/2012 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/20/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/22/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/14/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 06/06/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/26/2013 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/12/2012 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/15/2013 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/07/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 02/02/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/04/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 02/20/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/06/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 03/20/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/13/2013 00:00:0 | 5-325 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/11/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/21/2013 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/30/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/13/2013 00:00:0 | 5-325 MG | 3 |
| 6414 | 5321 Warrensville Road | Maple Heights | OH | 44137 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/24/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/15/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/26/2011 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/20/2013 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/06/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 01/15/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/08/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/26/2013 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 12/11/2013 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/15/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/10/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/20/2014 00:00:0 | 5-325 MG | 3 |
| 228 | 34310 Aurora Road | Solon | OH | 44139 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/24/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/19/2014 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/11/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/15/2012 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/30/2012 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/26/2012 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 04/18/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/21/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/22/2014 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/12/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 09/15/2014 00:00:0 | 5-325 MG | 3 |
| 4087 | 11501 Buckeye Road | Cleveland | OH | 44104 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/14/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/29/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 08/12/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 09/02/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/08/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/30/2012 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/07/2012 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/12/2012 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/11/2012 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/30/2013 00:00:0 | 5-325 MG | 3 |
| 465 | 14650 Snow Road | Brookpark | OH | 44142 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 3 | 100 | 5-325 MG | 09/18/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 10/27/2015 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 12/18/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/31/2014 00:00:0 | 5-325 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 02/06/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 04/24/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 04/02/2014 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/28/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/22/2013 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/31/2014 00:00:0 | 5-325 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/01/2013 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 08/08/2013 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 03/07/2014 00:00:0 | 5-325 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/22/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 07/02/2014 00:00:0 | 5-325 MG | 3 |
| 230 | 3050 W 117TH ST | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 5 | 100 | 5-325 MG | 06/30/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 07/17/2014 00:00:0 | 5-325 MG | 3 |
| 6359 | 27264 Lorain Rd. | North Olmsted | OH | 44070 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/30/2014 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 09/03/2014 00:00:0 | 5-325 MG | 3 |
| 2108 | 50 West Bridge St | Berea | OH | 44017 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 11/08/2013 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/19/2013 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 4 | 100 | 5-325 MG | 12/22/2013 00:00:0 | 5-325 MG | 3 |
| 5831 | 14100 Detroit Avenue | Lakewood | OH | 44107 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 12/15/2013 00:00:0 | 5-325 MG | 3 |
| 4009 | 1825 Snow Road | Parma | OH | 44134 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/04/2012 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 04/24/2014 00:00:0 | 5-325 MG | 3 |
| 5836 | 6259 Mayfield Road | Mayfield Heights | OH | 44124 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 05/04/2014 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 01/08/2014 00:00:0 | 5-325 MG | 3 |
| 218 | 5744 Transportation Blvd | Garfield Heights | OH | 44125 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 07/18/2014 00:00:0 | 5-325 MG | 3 |
| 4088 | 4343 Royalton Rd | Broadview Heights | OH | 44147 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 2 | 100 | 5-325 MG | 08/12/2014 00:00:0 | 5-325 MG | 3 |
| 1298 | 13820 Lorain Avenue | Cleveland | OH | 44111 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 05/28/2011 00:00:0 | 5-325 MG | 3 |
| 217 | 6869 Southland Drive | Middleburg Heights | OH | 44130 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 06/28/2014 00:00:0 | 5-325 MG | 3 |
| 1297 | 22160 Center Ridge Road | Rocky River | OH | 44116 | 00603389021 | HYDROCO/APAP 5-325M TAB QUAL | 1 | 100 | 5-325 MG | 03/05/2012 00:00:0 | 5-325 MG | 3 |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER